1
2
3
4
5
6
7
8

# UNITED STATES DISTRICT COURT

9

## SOUTHERN DISTRICT OF CALIFORNIA

10

11  MULTIMEDIA PATENT TRUST,                    CASE NO. 09-CV-278 H (CAB)

12                              Plaintiff,      **TENTATIVE CLAIM
                                                CONSTRUCTION ORDER FOR
                vs.                             UNITED STATES PATENT
13                                              NUMBER 5,227,878, PATENT
                                                NUMBER 5,136,377, PATENT
14  DIRECTV, Inc., et al.,                      NUMBER 5,500,678, AND
                                                PATENT NUMBER 4,958,226
15                              Defendants.

16

17        On August 2, 2011, Plaintiff Multimedia Patent Trust and Defendants DirecTV, Inc. and

18  Vizio, Inc. submitted their opening claim construction briefs.  (Doc. Nos. 414-16.)  After due

19  consideration of the parties' briefing, the Court issues the following tentative claim

20  construction order.

21                        **Claim Construction – Legal Standard**

22        The "bedrock principle" of patent law is that the "claims of a patent define the

23  invention." Phillips v. AWH Corp., 415 F.3d 1303, 1312 (Fed. Cir. 2005).  In construing claim

24  terms, a court must determine the meaning of any disputed words from the perspective of one

25  of ordinary skill in the pertinent art at the time of filing.  Phillips, 415 F.3d at 1313.

26        The baseline for the analysis in claim construction is the "ordinary and customary

27  meaning" of the claim term.  Phillips, 415 F.3d at 1312-13.  However, the "ordinary and

28  customary meaning" phrase itself has a specialized meaning in patent law.  It is the meaning

that the term would have to a person of ordinary skill in the art at the time of the invention. Id. at 1313.  That person having ordinary skill in the art is deemed "to read the claim term not only in the context of the particular claim in which the disputed term appears, but in the context of the entire patent, including the specification." Id.  If the meaning of a term is not readily apparent, the court must then look to other intrinsic evidence to define the term.  See id. at 1314.

A court must read claims "in view of the specification, of which they are a part." Markman v. Westview Instruments, Inc., 52 F.3d 967, 979 (Fed. Cir. 1995).  A court may also look beyond the patent and consult the prosecution history, if in evidence, during claim construction.  Phillips, 415 F.3d at 1317.  The patent and its prosecution history "usually provides the technological and temporal context to enable the court to ascertain the meaning of the claim to one of ordinary skill in the art at the time of the invention." V-Formation, Inc. v. Benetton Group SpA, 401 F.3d 1307, 1310 (Fed. Cir. 2005).  In addition to intrinsic evidence, a court may also consider pertinent extrinsic evidence.  Phillips, 415 F.3d at 1317.

The analysis for a means-plus-function claim term is governed by 35 U.S.C. § 112, ¶ 6:

> An element in a claim for a combination may be expressed as a means or step for performing a specified function without the recital of structure, material, or acts in support thereof, and such claim shall be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof.

For a means-plus-function term, the analysis consists of two distinct steps.  JVW Enters., Inc. v. Interact Accessories, Inc., 424 F.3d 1324, 1330 (Fed. Cir. 2005).  First, the Court must identify the function associated with the claim language.  Id.  Second, then the Court must identify the corresponding structure in the written description that performs the function.  Id.  A "structure disclosed in the specification is [a] 'corresponding' structure only if the specification or prosecution history clearly links or associates that structure to the function recited in the claim." B. Braun Medical, Inc. v. Abbott Labs., 124 F.3d 1419, 1424 (Fed. Cir. 1997).  A proper construction should account for "all structures in the specification corresponding to the claimed function" and it would be error to limit the structure to be just the preferred embodiment. Callicrate v. Wadsworth Mfg., Inc., 427 F.3d 1361, 1369 (Fed. Cir.

2005).  "The corresponding structure to a function set forth in a means-plus-function limitation must actually perform the recited function, not merely enable the pertinent structure to operate as intended."  Asyst Technologies, Inc. v. Empak, Inc., 268 F.3d 1364, 1371 (Fed. Cir. 2001).

Means-plus-function terms are terms which are "purely functional limitations that do not provide the structure that performs the recited function" and should be construed as under 35 U.S.C. § 112, ¶ 6.  Depuy Spine, Inc. v. Medtronic Sofamor Sanek, Inc., 469 F.3d 1005, 1023 (Fed. Cir. 2006).  "Use of the term 'means' in a patent claim limitation creates a presumption that the statutory means-plus-function provision has been invoked, but that presumption may be rebutted if the properly construed claim limitation itself recites sufficiently definite structure to perform the claimed function." Kemco Sales, Inc. v. Control Papers Co., Inc., 208 F.3d 1352, 1361 (Fed. Cir. 2000).

The Court reviews each claim and considered each construction in light of the applicable standards of law.  The Court construes the claim terms in dispute as indicated in the boxes in the charts below.

**IT IS SO ORDERED.**

DATED: August 15, 2011

_____
MARILYN L. HUFF, District Judge
UNITED STATES DISTRICT COURT

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 2. A circuit for encoding applied video signals that comprise successive frames, where each **frame** is divided into blocks, comprising: | | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>Plaintiff agrees with this construction. However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>any path that can carry electrical current | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |
| | **successive frames:**<br><br>one frame following another; consecutive frames | **successive frames:**<br><br>one frame following another; consecutive frames<br><br>However, plaintiff | **successive frames:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>one frame following another; consecutive | one frame following another; consecutive frames | **successive frames:**<br><br>one frame following another; consecutive frames |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | disputes that it is collaterally estopped. | frames | | |
| | *consistent with claims 2, 5 and 12* **blocks:** sets of pixels (picture elements also called pels) that constitute a portion of a frame | *consistent with claims 2, 5 and 12* **blocks:** sets of pixels (picture elements also called pels) that constitute a portion of a frame However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2, 5 and 12* **blocks:** *MPT is collaterally estopped from relitigating this term* sets of pixels (picture elements also called pels) that constitute a portion of a frame | sets of pixels (picture elements also called pels) that constitute a portion of a frame | *consistent with claims 2, 5 and 12* **blocks:** sets of pixels (picture elements also called pels) that constitute a portion of a frame |
| **means for encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said** | | Function: encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said block developed for a previous frame, and | Function: encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said block developed for a previous frame, and | | Function: encoding the blocks of some of said frames by developing for each block of such frames (a) an approximated version of said block derived from an approximated version of said block developed for a previous frame, and |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **block developed for a previous frame, and (b) a code which represents the deviation of said block from said approximated version of said block** | | (b) a code which represents the deviation of said block from said approximated version of said block<br><br>Structure: shift circuit 15, subtractor 20, DCT 30, quantizer 40, inverse DCT 41, and adder 42 (as shown in Figure 1 and described in col. 1:56-58, col. 3:64-col. 4:32) | (b) a code which represents the deviation of said block from said approximated version of said block<br><br>Structure: subtractor 20, DCT 30, quantizer 40, coder 50, inverse DCT 41, adder 42, frame memory 12, motion estimator 11, shift circuit 15 (as shown in Fig. 1 and as described at col. 3, line 64 - col. 4, line 32) including frame Fi+1 input to subtractor 20 and motion estimator 11, the prediction block of pels signal input to subtractor 20, the buffer feedback signal input to quantizer 40, the coded prediction | | (b) a code which represents the deviation of said block from said approximated version of said block<br><br>Structure: shift circuit 15, subtractor 20, DCT 30, quantizer 40, inverse DCT 41, and adder 42 (as shown in Figure 1 and described in col. 1:56-58, col. 3:64-col. 4:32)<br><br>[*See MPT's CC brief, Doc. No. 414, at 32.*] |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | error output by coder 50, and including all inputs, outputs, and interconnections between these elements | | |
| | *consistent with claims 2 and 12*<br><br>**deviations:**<br><br>differences | *consistent with claims 2 and 12*<br><br>**deviations:**<br><br>differences<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2 and 12*<br><br>**deviations:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>differences | differences | *consistent with claims 2 and 12*<br><br>**deviations:**<br><br>differences |
| **second means for approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of the frames** | | Function:<br>approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of the frames that are encoded in said means | Function:<br>approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of the frames that are encoded in said means | | Function:<br>approximating the blocks of those of said frames that are to be interpolated by combining approximated versions of said blocks in selected ones of the frames that are encoded in said means |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **that are encoded in said means for encoding** | | for encoding<br><br>Structure: shift circuit 13, shift circuit 14, and averager 17 (as shown in Figure 1 and described at col. 4:35-49 and col. 5:35-47 | for encoding<br><br>Structure: frame memory 12, shift circuits 13 and 14, and averager 17 (as shown in Fig. 1 and as described at col. 3, lines 65-67 and col. 4, lines 35-50) including the coded version of frame Fi-1 output by frame memory 12, the motion vector signal and coded versions of frames Fi-1 and Fi+1 input to shift circuits 13 and 14, and the final prediction of frame Fi output by averager 17, and including all inputs, outputs, and interconnections between these elements | | for encoding<br><br>Structure: shift circuit 13, shift circuit 14, and averager 17 (as shown in Figure 1 and described at col. 4:35-49 and col. 5:35-47)<br><br>[*See MPT's CC brief, Doc. No. 414, at 32.*] |
| **third means** | | Function: developing | Function: developing | | Function: developing |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **responsive to said second means and to said frames to be interpolated for developing code that corresponds to those pels in blocks approximated by said second means that differ from corresponding pels in said frames to be interpolated by greater than a preselected threshold** | | code that corresponds to those pels in blocks approximated by the second means that differ from corresponding pels in frames to be interpolated by greater than a preselected threshold<br><br>Structure: subtractor 43, DCT 18, quantizer 19, and coder 44 (as shown in Figure 1 and described at col. 1:56-58, col 3:19-25, and col. 4:51-62) | code that corresponds to those pels in blocks approximated by said second means that differ from corresponding pels in said frames to be interpolated by greater than a preselected threshold<br><br>Structure: frame memory 16, subtractor 43, DCT 18, quantizer 19, and coder 44 (as shown in Fig. 1 and as described at col. 4, lines 51-62) including the actual frame Fi input to and output by frame memory 16, the actual frame Fi and the predicted frame Fi input to subtractor 43, the buffer feedback signal input to quantizer 19, the | | code that corresponds to those pels in blocks approximated by the second means that differ from corresponding pels in frames to be interpolated by greater than a preselected threshold<br><br>Structure: subtractor 43, DCT 18, quantizer 19, and coder 44 (as shown in Figure 1 and described at col. 1:56-58, col 3:19-25, and col. 4:51-62)<br><br>[*See MPT's CC brief, Doc. No. 414, at 32. Defendants improperly include frame memory 16.*] |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | coded interpolation error signal output by coder 44, and including all inputs, outputs, and interconnections between these elements | | |
| | **approximated:**<br><br>predicted | **approximated:**<br><br>predicted | **approximated:**<br><br>predicted | | **approximated:**<br><br>predicted |
| | **preselected threshold:**<br><br>a value chosen in advance | **preselected threshold:**<br><br>a value chosen in advance | **preselected threshold:**<br><br>a value chosen in advance | | **preselected threshold:**<br><br>a value chosen in advance |
| 3. The circuit of claim 2 wherein said code developed for a pel by said third means represents the difference between the value of said pel and the value of said pel approximated by said second means | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>any path that can carry electrical current | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |
| | **approximated:** | **approximated:** | **approximated:** | | **approximated:** |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | predicted | predicted | predicted | | predicted |
| 4. The circuit of claim 2 wherein the frames selected for combining in said second means include a **frame** encoded in said first means that precedes the frame approximated in said second means and a frame encoded in said first means that succeeds the frame approximated in said means. | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>Plaintiff agrees with this construction. However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>any path that can carry electrical current | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |
| | **approximated:**<br><br>predicted | **approximated:**<br><br>predicted | **approximated:**<br><br>predicted | | **approximated:**<br><br>predicted |
| | | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete set of digital representations for an image |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 5. The circuit of claim 4 wherein said combining includes developing **anticipated versions** of said blocks | | **anticipated versions:**<br><br>The referenced language is not indefinite.<br><br>The Court should construe the term as "estimated versions." | **anticipated versions:**<br>(indefinite) | | **anticipated versions:**<br><br>estimated or expected versions |
| | | **anticipated:**<br><br>estimated | The proper term for construction, as construed in Defendants' preliminary constructions, is: "anticipated versions" | | **anticipated:**<br><br>estimated or expected |
| | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current<br><br>However, plaintiff disputes that it is | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>any path that can carry electrical current | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | collaterally estopped. | | | |
| | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame | sets of pixels (picture elements also called pels) that constitute a portion of a frame | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame |
| 6. The circuit of claim 2 wherein a set proportion of **frames** of said applied video signals are interpolated. | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>any path that can carry electrical current | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |
| | | *consistent with claims 2, 4, 6, and 12* | *consistent with claims 2, 4, 6, and 12* | | *consistent with claims 2, 4, 6, and 12* |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | **frame:**<br><br>a complete set of digital representations for an image | **frame:**<br><br>a complete picture from a video sequence | | **frame:**<br><br>a complete set of digital representations for an image |
| 7. The circuit of claim 6 wherein said proportion is **approximately one half.** | | This term should be given its plain meaning to one of skill in the art, and therefore does not require construction.<br><br>If the Court determines that this term requires construction, the Court should construe the term as "nearly one-half." | almost exactly one-half | | **approximately one half:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. |
| | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.* | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 8. The circuit of claim 2 fruther [sic] comprising **buffer means** for **interposed between the codes developed by said means for encoding and said third means and an output port of said circuit**. | | **buffer means**: This term does not require construction under 35 U.S.C. § 112(6). If the Court determines that this term is governed by 35 U.S.C. § 112(6), the Court should construe the term as follows: Function: To hold data (e.g., coded values or coded interpolation error) awaiting transmission. Structure: buffer 60 (as shown in Figure 1 and described in col. 4:16-18, 59-60) | **buffer means**: Function: buffering Structure: buffer 60 (as shown in Fig. 1 and as described at col. 4, lines 16-18 and col. 4, lines 59-62) including the quantized output coefficients and coded interpolation error input to and output from this element, and the feedback signals output by this element | | **buffer means:** Function: buffering Structure: buffer 60 (as shown in Fig. 1 and as described at col. 4, lines 16-18 and col. 4, lines 59-62) including the quantized output coefficients and coded interpolation error input to and output from this element, and the feedback signals output by this element |
| | | **interposed between** | **interposed between** | | **interposed between** |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | **the codes developed by said means for encoding and said third means and an output port of said circuit:** | **the codes developed by said means for encoding and said third means and an output port of said circuit:** | | **the codes developed by said means for encoding and said third means and an output port of said circuit:** |
| | | The referenced language is not indefinite.<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. | (indefinite) | | This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. |
| | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current<br><br>However, plaintiff | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>any path that can | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | carry electrical current | | |
| 11. The circuit of claim 7 wherein granularity of the codes generated by said first means and said third means is controlled by the occupancy level of said buffer. | **granularity:**<br><br>coarseness | **granularity:**<br><br>coarseness | **granularity:**<br><br>coarseness | | **granularity:**<br><br>coarseness |
| | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>any path that can carry electrical current<br><br>However, plaintiff disputes that it is collaterally estopped | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>any path that can carry electrical current | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |
| 12. A circuit responsive to coded video signals where the video signals comprise successive frames and each **frame** includes a | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br>*MPT is collaterally estopped from relitigating this term.* | any path that can carry electrical current | *consistent with claims 2-8, 11 and 12*<br><br>**circuit:**<br><br>any path that can carry electrical current |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| plurality of blocks and where the coded video signals comprise codes that describe deviations from approximated blocks and codes that describe deviations from interpolated blocks, comprising; | | However, plaintiff disputes that it is collaterally estoped | any path that can carry electrical current | | |
| | **coded:**<br><br>change from one form of representation to another | **coded:**<br><br>change from one form of representation to another<br><br>However, plaintiff disputes that it is collaterally estopped. | **coded:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>change from one form of representation to another | change from one form of representation to another | **coded:**<br><br>change from one form of representation to another |
| | **approximated blocks:**<br><br>predicted blocks | **approximated blocks:**<br><br>predicted blocks<br><br>However, plaintiff disputes that it is | **approximated blocks:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>predicted blocks | predicted blocks | **approximated blocks:**<br><br>predicted blocks |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | collaterally estopped. | | | |
| | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame | sets of pixels (picture elements also called pels) that constitute a portion of a frame | *consistent with claims 2, 5 and 12*<br><br>**blocks:**<br><br>sets of pixels (picture elements also called pels) that constitute a portion of a frame |
| | | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 4, 6, and 12*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | *consistent with claims 2 and 12*<br><br>**deviations:** | *consistent with claims 2 and 12*<br><br>**deviations:** | *consistent with claims 2 and 12*<br><br>**deviations:**<br>*MPT is collaterally* | differences | *consistent with claims 2 and 12*<br><br>**deviations:** |

Amended Claim Construction Chart – U.S. Patent No. 4,958,226
United States District Court, Southern District of California
Case No. 09-cv-0278-H (CAB)

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | differences | differences<br><br>However, plaintiff disputes that it is collaterally estopped. | *estopped from relitigating this term.*<br><br>differences | | differences |
| **means for developing block approximations from said codes that describe deviations from approximated blocks;** and | | Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>Function: developing block approximations from said codes that describe deviations from approximated blocks<br><br>Structure: decoder 22, inverse DCT 24, adder 27, and shift circuit 26 (as shown in Fig. 2 and as described at col. 1:56-58, col. 4:3-10, 26-32, col. 4:63-col. 5:7) | *MPT is collaterally estopped from relitigating this term.*<br><br>Function: developing block approximations from said codes that describe deviations from approximated blocks<br><br>Structure: decoder 22, DCT$^{-1}$ 24, adder 27, and shift circuit 26, including all inputs and outputs of these elements related to the claimed function (See Fig. 2; Col. 4, lines 3-10, 26-32, Col. 4, line 63 to Col. 5, line 7). | Function:<br>The function is developing block approximations [the combinations of predicted blocks with differences between the actual blocks and the predicted blocks] from said codes that describe deviations from approximated blocks.<br><br>Corresponding Structure:<br>Decoder 22, DCT$^{-1}$ 24, Adder 27, and Shift Circuit 26, including all inputs and outputs of these | Function:<br>The function is developing block approximations [the combinations of predicted blocks with differences between the actual blocks and the predicted blocks] from said codes that describe deviations from approximated blocks.<br><br>Corresponding Structure:<br>Decoder 22, DCT$^{-1}$ 24, Adder 27, and Shift Circuit 26, including all inputs and outputs of these |

Amended Claim Construction Chart – U.S. Patent No. 4,958,226
United States District Court, Southern District of California
Case No. 09-cv-0278-H (CAB)

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | | elements related to the claimed function (*See* Fig. 2; Col. 4, lines 3-10, 26-32, Col. 4, line 63 to Col. 5, line 7). | elements related to the claimed function (*See* Fig. 2; Col. 4, lines 3-10, 26-32, Col. 4, line 63 to Col. 5, line 7). |
| | *consistent with claims 2 and 12*<br><br>**deviations:**<br><br>differences | *consistent with claims 2 and 12*<br><br>**deviations:**<br><br>differences<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 2 and 12*<br><br>**deviations:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>differences | differences | *consistent with claims 2 and 12*<br><br>**deviations:**<br><br>differences |
| | **block approximations:**<br><br>the combinations of predicted blocks with differences between the actual blocks and the predicted blocks | **block approximations:**<br><br><br>the combinations of predicted blocks with differences between the actual blocks and the predicted blocks<br><br>However, plaintiff | **block approximations:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>the combinations of predicted blocks with differences between the actual blocks and the predicted blocks | the combinations of predicted blocks with differences between the actual blocks and the predicted blocks | **block approximations:**<br><br>the combinations of predicted blocks with differences between the actual blocks and the predicted blocks |

Amended Claim Construction Chart – U.S. Patent No. 4,958,226
United States District Court, Southern District of California
Case No. 09-cv-0278-H (CAB)

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | disputes that it is collaterally estopped. | | | |
| | **approximated blocks:**<br><br>predicted blocks | **approximated blocks:**<br><br>predicted blocks<br><br>However, plaintiff disputes that it is collaterally estopped. | **approximated blocks:**<br><br>*MPT is collaterally estopped from relitigating this term.*<br><br>predicted blocks | predicted blocks | **approximated blocks:**<br><br>predicted blocks |
| **means responsive to said block approximations and to said codes that describe deviations from interpolated blocks to develop said interpolated blocks** | | Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>Function: develop said interpolated blocks<br><br>Structure: decoder 25, inverse DCT 34, adder 35, shift circuits 31 and 39, and averager 32 (as shown in Fig. 2 and as | *MPT is collaterally estopped from relitigating this term*<br><br>Function: to develop said interpolated blocks responsive to said block approximations and to said codes that describe deviations from interpolated blocks.<br><br>Structure: decoder 25, DCT$^{-1}$ 34, adder 35, and shift circuits 31 | Function:<br>The function is to develop said interpolated blocks responsive to said block approximations [the combinations of predicted blocks with differences between the actual blocks and the predicted blocks] and to said codes that describe deviations from interpolated blocks. | Function:<br>The function is to develop said interpolated blocks responsive to said block approximations [the combinations of predicted blocks with differences between the actual blocks and the predicted blocks] and to said codes that describe deviations from interpolated blocks. |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | described at col. 1:56-58, col. 4:63-65, col. 5:7-23, 5:35-47) | and 39, and averager 32, including all inputs and outputs of these elements related to the claimed function (See Fig. 2; Col. 4, lines 63-65 ; Col. 5, lines 7-23 [description of the structure and inputs that correspond to these elements is at Col. 4, lines 38-50]) | Structure: Decoder 25, DCT$^{-1}$ 34, Adder 35, and Shift Circuits 31 and 39, and Averager 32, including all inputs and outputs of these elements related to the claimed function (See Fig. 2; Col. 4, lines 63-65; Col. 5, lines 7-23 [description of the structure and inputs that correspond to these elements is at Col. 4, lines 38-50]). | Structure: Decoder 25, DCT$^{-1}$ 34, Adder 35, and Shift Circuits 31 and 39, and Averager 32, including all inputs and outputs of these elements related to the claimed function (See Fig. 2; Col. 4, lines 63-65; Col. 5, lines 7-23 [description of the structure and inputs that correspond to these elements is at Col. 4, lines 38-50]). |
| | **block approximations:**  the combinations of predicted blocks with differences between the actual blocks and the predicted blocks | **block approximations:**  the combinations of predicted blocks with differences between the actual blocks and the predicted blocks  However, plaintiff disputes that it is | **block approximations:**  *MPT is collaterally estopped from relitigating this term*  the combinations of predicted blocks with differences between the actual blocks and | the combinations of predicted blocks with differences between the actual blocks and the predicted blocks | **block approximations:**  the combinations of predicted blocks with differences between the actual blocks and the predicted blocks |

**Amended Claim Construction Chart – U.S. Patent No. 4,958,226**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | collaterally estopped. | the predicted blocks | | |
| | *consistent with claims 2 and 12* | *consistent with claims 2 and 12* | *consistent with claims 2 and 12* | differences | *consistent with claims 2 and 12* |
| | **deviations:** | **deviations:** | **deviations:** | | **deviations:** |
| | differences | | | | differences |
| | | differences | *MPT is collaterally estopped from relitigating this term* | | |
| | | However, plaintiff disputes that it is collaterally estopped. | differences | | |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 1. An encoder including a **coder** for developing encoder output signals from **frame** difference signals, | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 1, 8 and 29*<br><br>**coder:**<br>hardware, which may include one or more circuits or processors programmed with appropriate software, that changes a video signal from one form of representation to another | *consistent with claims 1, 8 and 29*<br><br>**coder:**<br>hardware, which may include a general-purpose processor programmed with appropriate software, that changes a video signal from one form of representation to another | hardware, which may include a general-purpose processor programmed with appropriate software, that changes a video signal from one form of representation to another | *consistent with claims 1, 8 and 29*<br><br>**coder:**<br><br>hardware, which may include a general-purpose processor programmed with appropriate software, that changes a video signal from one form of representation to another |
| **prediction means responsive to said encoder output signals for predicting a next** | | Function: predicting a next frame's signals<br><br>Structure: inverse | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: | Function: predicting a next frame's signals<br><br>Structure: As shown in Figure 2 | Function: predicting a next frame's signals<br><br>Structure: As shown in Figure 2 |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **frame's signals,** and | | quantizer 39; inverse DCT 40; adder 41; and motion compensator 43 (as shown in Figure 2 and as described at col. 6:9-31, 40-46) | predicting a next frame's signals in response to the encoder output signals<br><br>Structure: motion vector generator 13 (as shown in Fig. 1 and its internal circuitry shown in Figs. 3-4, and described at cols. 4:35-47, 5:15-27, and 7:33-10:49), including the applied next frames I(t) and I(t-1) input to this element and motion vectors MV(t-1) output by this element;<br><br>motion vector selector/encoder 14 (as shown in Fig. 1 and its internal circuitry shown in Fig. 6, and described at cols. 4:43-51, 5:23-39, and 10:50-12:18 ), | and as described in those portions of 5:60-7:20 describing these elements:<br><br>adders 41 and 54; subtracter 44; multiplier 45; motion compensator 43; inverse quantizer 39; inverse DCT 40; and including all inputs, outputs, and interconnections of these elements necessary to the claimed function. | and as described in those portions of 5:60-7:20 describing these elements:<br><br>adders 41 and 54; subtracter 44; multiplier 45; motion compensator 43; inverse quantizer 39; inverse DCT 40; and including all inputs, outputs, and interconnections of these elements necessary to the claimed function. |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | including the motion vector MV(t-1) input to this element and motion vectors MV(t-2) output by this element;<br><br>adder 41 (as shown in Fig. 2 and described at col. 6:19-22), including all inputs and outputs;<br><br>adder 54 (as shown in Fig. 2 and described at col. 6:19-24 ), including all inputs and outputs;<br><br>subtractor 44 (as shown in Fig. 2 and described at cols. 5:65-6:3, 6:31-37, and 6:41-44), including all inputs and outputs;<br><br>multiplier 45 (as shown in Fig. 2 and described at cols. | | |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | 5:65-6:3 and 6:35-39), including leak factor L(t-4) and displaced frame signal DF with the mean removed input to this element and the best estimation of image I(t-4) output by this element; | | |
| | | | motion compensator 43 (as shown in Fig. 2 and described at cols. 5:32-37, 6:28-33, 6:40-41, and 12:20-32), including the motion vectors MV(t-4) and previous frame input to this element and the estimate of the image signal I(t-4) output by this element; | | |
| | | | inverse quantizer 39 (as shown in Fig. 2 and its internal circuitry in Fig. 11 | | |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | and described at cols. 6:9-18 and 18:36-68), including scale factors Sji and quantized superblock vector signals input to this element and inversely quantized frequency coefficients output by this element; and<br><br>inverse DCT 40 (as shown in Fig. 2 and described at cols. 6:9-14), including the inversely quantized frequency coefficients input to this element and approximated frame difference signals output by this element | | |
| **means for developing said frame difference signals from applied next frame signals of an image frame and from output signals** | Function:<br>developing the frame difference signals mentioned earlier in the claim from applied next frame signals of an image | Function:<br>developing the frame difference signals mentioned earlier in the claim from applied next frame signals of an image | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function:<br>developing the frame difference signals | Function: developing the frame difference signals mentioned earlier in the claim from applied next frame signals of an image frame and from | Function:<br>developing the frame difference signals mentioned earlier in the claim from applied next frame signals of an image |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **of said prediction means**, the improvement comprising: | frame and from output signals of said prediction means | frame and from output signals of said prediction means<br><br>Structure:<br><br>subtracter 36 (as shown in Figure 2 and described at col. 5:63-6:4, 6:40-46) | mentioned earlier in the claim from applied next frame signals of an image frame and from output signals of said prediction means.<br><br>Structure:<br>subtractor 35 (as shown in Fig. 2 and described at cols. 5:63-6:3), including the image signal I(t-4) input to this element and the frame-mean signal M(t-4) input to this element and the mean excluded image signal I(t-4) output by this element; and<br><br>subtractor 36 (as shown in Fig. 2 and described at cols. 5:63-6:3), including the mean excluded image signal I(t-4) input to this element | output signals of said prediction means.<br><br>Structure:<br>As shown in Figure 2 and described at 5:63-6:3:<br><br>subtracters 35 and 36, and all inputs, outputs, and interconnections of these elements necessary to the claimed function | frame and from output signals of said prediction means<br><br>Structure:<br><br>As shown in Figure 2 and described at 5:63-6:3:<br><br>subtracters 35 and 36, and all inputs, outputs, and interconnections of these elements necessary to the claimed function |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | and best estimation of image I(t-4) input to this element and the frame difference signals output by this element | | |
| said coder including **controllable quantizer means that quantizes said difference signals in accordance with a quantization schema that varies with the dictates of a control signal**; and | Function: quantizing the difference signals mentioned earlier in the claim in accordance with a quantization schema that varies with the dictates of a control signal | Function: quantizing the difference signals mentioned earlier in the claim in accordance with a quantization schema that varies with the dictates of a control signal  Structure: (1) Quantizer vector selector 38 (as shown in Figure 2, and described at col. 5:60-6:12 (the other elements cited in this passage are not part of the corresponding structure for this element) and/or col. | This limitation must be construed under 35 U.S.C. § 112(6).  Function: quantizing the difference signals mentioned earlier in the claim in accordance with a quantization schema that varies with the dictates of a control signal  Structure: DCT 37 (as shown in Fig. 2, and as described at cols. 6:3-6, 14:27-36, and 14:66-67), including the frame difference signals input to this | Function: quantizing the difference signals mentioned earlier in the claim in accordance with a quantization schema that varies with the dictates of a control signal  Structure: Quantizer vector selector 38 ("QVS"). The QVS is shown in context in Figure 2, and its general role is described at 5:60-6:12. (The other elements cited in this passage are not part of the corresponding structure for this | Function: quantizing the difference signals mentioned earlier in the claim in accordance with a quantization schema that varies with the dictates of a control signal  Structure: Quantizer vector selector 38 ("QVS"). The QVS is shown in context in Figure 2, and its general role is described at 5:60-6:12. (The other elements cited in this passage are not part of the corresponding |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | 14:67-col. 15:13);<br><br>(2) Quantization encoder 81 and subtracter 84 (as shown in Figure 9 and as described at col. 15:61-16:5, and col. 16:12-22); or<br><br>(3) Figure 10 (as described at col. 16:39-18:16) (The variable length encoders 46 and 47 discussed in this passage are not part of the corresponding structure for this element.). | element and frequency domain coefficients output by this element; and<br><br>quantizer vector selector 38 ("QVS") (as shown in Fig. 2, and its general role is described at cols. 5:60-6:12 and its internal circuitry as shown in Figs. 9 and 10, and described at cols. 15:57-18:16), including the frequency coefficient signals input to this element and the quantized superblock vector signals output by this element | element.) The internal circuitry of the QVS is shown in Figures 9 and 10, and described at 15:57-17:34. The elements shown in Figures 9 and 10 are part of the overall corresponding structure for this element. Certain components in the QVS are described further at 17:34-18:16. (The variable length encoders 46 and 47 discussed in this passage are not part of the corresponding structure for this element.) | structure for this element.) The internal circuitry of the QVS is shown in Figures 9 and 10, and described at 15:57-17:34. The elements shown in Figures 9 and 10 are part of the overall corresponding structure for this element. Certain components in the QVS are described further at 17:34-18:16. (The variable length encoders 46 and 47 discussed in this passage are not part of the corresponding structure for this element.) |
| | | **quantization schema:** | **quantization schema:** | a way of quantizing | **quantization schema:** |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | a way of quantizing | a structured framework for quantizing | | a way of quantizing |
| **said coder including means, responsive to said applied next frame signals, to develop said control signal, which control signal varies throughout said applied next frame with changes in at least one selected characteristic of said applied next frame signals.** | | **said coder including means, responsive to develop said control signal, which control signal varies throughout said applied next frame with changes in at least one selected characteristic of said applied next frame signals.:**<br><br>Function:<br><br>developing the control signal, which varies throughout the applied next frame with changes in at least one selected characteristic of the applied next frame signals | **means, responsive to said applied next frame signals, to develop said control signal, which control signal varies throughout said applied next frame with changes in at least one selected characteristic of said applied next frame signals:**<br><br>This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: developing the control signal mentioned earlier in the claim, which varies throughout the applied next frame with changes in at least one | Function: developing the control signal, which varies throughout the applied next frame with changes in at least one selected characteristic of the applied next frame signals<br><br>Structure: perceptual coder 49 (as shown in Figure 2) including at least one of the following sets of internal circuitry:<br><br>(1) generator 93 (as shown in Figure 12), where generator 93 includes at least texture processors 96 and 98, combiner 99, and mapping look up table 100 (as shown in | Function: developing the control signal, which varies throughout the applied next frame with changes in at least one selected characteristic of the applied next frame signals<br><br>Structure: perceptual coder 49 (as shown in Figure 2) including at least one of the following sets of internal circuitry:<br><br>(1) generator 93 (as shown in Figure 12), where generator 93 includes at least texture processors 96 and 98, combiner 99, and mapping look up table 100 (as shown in |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | Structure: perceptual coder 49 (as shown in Figure 2) including at least one of the following sets of internal circuitry: (1) generator 93 (as shown in Figure 12), where generator 93 includes at least texture processors 96 and 98, combiner 99, and mapping look up table 100 (as shown in Figure 13, and described at 20:32-21:12, 21:42-43, 21:53-22:5), and where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107 or 108 (as shown in Figure 14 and described at 21:43- | selected characteristic of the applied next frame signals in response to said applied next frame signals Structure: perceptual coder 49 (as shown in Fig. 2) including at least one of the following sets of internal circuitry: (1) perceptual processor 93 (as shown in Fig. 12), where perceptual processor 93 includes at least texture processors 96 and 98, combiner 99, and mapping look up table 100 and base threshold look-up table 111 (as shown in Fig. 13, and described at cols. 20:32-21:12, 21:41-42, 21:53-22:5 | Figure 13, and described at 20:32-21:12, 21:42-43, 21:53-22:5), and where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 1 08 (as shown in Figure 14 and described at 21:43-49); (2) generator 93 (as shown in Figure 12), where generator 93 includes at least: adder 101, brightness correction truncation circuit 97, and brightness correction look-up table 110 (as shown in Figure 13, and described at 21:27-34, 22:6-10); or | Figure 13, and described at 20:32-21:12, 21:42-43, 21:53-22:5), and where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 1 08 (as shown in Figure 14 and described at 21:43-49); (2) generator 93 (as shown in Figure 12), where generator 93 includes at least: adder 101, brightness correction truncation circuit 97, and brightness correction look-up table 110 (as shown in Figure 13, and described at 21:27-34, 22:6-10); or |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | 49); <br><br> (2) generator 93 (as shown in Figure 12), where generator 93 includes at least: adder 101, brightness correction truncation circuitry 97, and brightness correction look-up table 110 (as shown in Figure 13 and described at 21:27-34, 22:6-10); or <br><br> (3) rate processor 91 (as shown in Figure 12 and described at 22:36-23:40). | and 22:12-22), and where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 108 (as shown in Fig. 14 and described at cols. 21:43-49), including their interconnects, the transformed image information with the mean removed $\hat{I}_T(t-4)$ and temporal frame difference of the transformed image information with the mean removed $\hat{I}_T(t-4)$ input into this element and the perceptual thresholds PTij(t-4) output by this element; or <br><br> (2) perceptual processor 93 (as shown in Fig. 12), | (3) rate processor 91 (as shown in Figure 12 and described at 22:36-23:40) | (3) rate processor 91 (as shown in Figure 12 and described at 22:36-23:40) |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | where perceptual processor 93 includes at least: adder 101, brightness correction truncation circuit 97, and brightness correction look-up table 110 and base threshold look-up table 111 (as shown in Fig. 13, and described at cols. 21:24-34, 22:6-22) including their interconnects, the transformed image information with the mean removed $\hat{I}_T$(t-4) and mean signal M(t-4) input into this element and the perceptual thresholds PTij(t-4) output by this element | | |
| | | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic :** | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic:** | Any of the following characteristics of the applied next frame signals, alone or in combination: (1) a measure of texture, | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic:** |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | any characteristic of the applied next frame signals, including, but not limited to, a measure of texture, a measure of brightness, a measure of buffer fullness, temporal differences, frequency sensitivity, or distortion | any of the following characteristics of the applied next frame signals, alone or in combination: (1) a measure of texture, or (2) a measure of brightness | (2) a measure of brightness, or (3) a measure of buffer fullness. | Any of the following characteristics of the applied next frame signals, alone or in combination: (1) a measure of texture, (2) a measure of brightness, or (3) a measure of buffer fullness. |
| "means, responsive to said applied next frame signals, to develop said control signal, which control signal varies throughout said applied next frame with changes in at least one selected characteristic of said applied next frame signals"<br><br>. . .<br><br>4. "The encoder of | | This limitation does not require construction under 35 U.S.C. § 112 (6). The "means … responsive to said applied next frame" limitation is already recited in claim 1. Claim 4 only adds the "wherein said selected characteristic is a measure of texture in applied next frame signals" limitation. | This limitation must be construed under 35 U.S.C. § 112(6).<br><br><u>Function:</u> developing the control signal, which varies throughout the applied next frame at least with changes to a measure of texture in the applied next frame signals<br><br><u>Structure:</u> perceptual coder 49 (as shown in Fig. 2) including at | <u>Function:</u> developing the control signal, which varies throughout the applied next frame at least with changes to a measure of texture in the applied next frame signals<br><br><u>Structure:</u> perceptual coder 49 (as shown in Figure 2) including at least a generator 93 (as shown in Figure 12), where generator 93 includes at least | <u>Function:</u> developing the control signal, which varies throughout the applied next frame at least with changes to a measure of texture in the applied next frame signals<br><br><u>Structure:</u> perceptual coder 49 (as shown in Figure 2) including at least a generator 93 (as shown in Figure 12), where generator 93 includes at least |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| claim 1 **wherein said selected characteristic is a measure of texture in said applied next frame signals"** | | | least perceptual processor 93 (as shown in Fig. 12), where perceptual processor 93 includes at least texture processors 96 and 98, combiner 99, and mapping look up table 100 and base threshold look-up table 111 (as shown in Fig. 13, and described at cols. 20:32-21:12, 21:41-42, 21:53-22:5, and 22:12-22), and where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 108 (as shown in Fig. 14 and described at 21:43-49), including their interconnects, the transformed image information with the | the following internal circuitry:<br><br>texture processors 96 and 98, combiner 99, and mapping look up table 100 (as shown in Figure 13, and described at 20:32-21:12, 21:42-43, 21:53-22:5:), where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 108 (as shown in Figure 14 and described at 21:43-49) | the following internal circuitry:<br><br>texture processors 96 and 98, combiner 99, and mapping look up table 100 (as shown in Figure 13, and described at 20:32-21:12, 21:42-43, 21:53-22:5:), where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 108 (as shown in Figure 14 and described at 21:43-49) |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | mean removed $\hat{I}_T$(t-4) and temporal frame difference of the transformed image information with the mean removed $\hat{I}_T$(t-4) input into this element and the perceptual thresholds PTij(t-4) output by this element | | |
| | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic :**<br><br>any characteristic of the applied next frame signals, including, but not | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic:**<br><br>any of the following characteristics of the applied next frame signals, alone or in | Any of the following characteristics of the applied next frame signals, alone or in combination: (1) a measure of texture, (2) a measure of brightness, or (3) a measure of buffer fullness. | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic :**<br><br>Any of the following characteristics of the applied next frame signals, alone or in |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | limited to, a measure of texture, a measure of brightness, a measure of buffer fullness, temporal differences, frequency sensitivity, or distortion | combination: (1) a measure of texture, or (2) a measure of brightness | | combination: (1) a measure of texture, (2) a measure of brightness, or (3) a measure of buffer fullness. |
| "means, responsive to said applied next frame signals, to develop said control signal, which control signal varies throughout said applied next frame with changes in at least one selected characteristic of said applied next frame signals"<br><br>. . .<br><br>6. The encoder of claim 4 **wherein said measure of texture is a combination of a texture measure of** | | This limitation does not require construction under 35 U.S.C. § 112 (6). The "means … responsive to said applied next frame" limitation is already recited in claim 1. Claim 6 only adds the "wherein said measure of texture is a combination of a texture measure of said applied next frame signals and of previously applied next frame signals" limitation. | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: developing the control signal, which varies throughout the applied next frame at least with changes to a measure of texture in the applied next frame signals<br><br>Structure: perceptual coder 49 (as shown in Fig. 2) including at least perceptual processor 93 (as shown in Fig. 12), where perceptual | | Function: developing the control signal, which varies throughout the applied next frame at least with changes to a measure of texture in the applied next frame signals, wherein said measure of texture is a combination of a texture measure of said applied next frame signals and of previously applied next frame signals.<br><br>Structure: perceptual coder 49 (as shown in Figure 2) |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **said applied next frame signals and of previously applied next frame signals.** | | | processor 93 includes at least texture processors 96 and 98, combiner 99, and mapping look up tables 100 and base threshold look-up table 111 (as shown in Fig. 13, and described at cols. 20:32-21:12, 21:41-42-43, 21:53-22:5, and 22:12-22), and where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 108 (as shown in Fig. 14 and described at 21:43-49), including their interconnects, the transformed image information with the mean removed $\grave{I}_T$(t-4) and temporal frame difference of the transformed image | | including at least a generator 93 (as shown in Figure 12), where generator 93 includes at least the following internal circuitry:<br><br>texture processors 96 and 98, combiner 99, and mapping look up table 100 (as shown in Figure 13, and described at 20:32-21:12, 21:42-43, 21:53-22:5:), where texture processors 96 and 98 each include at least look-up table 114 and one of the accumulators 106, 107, or 108 (as shown in Figure 14 and described at 21:43-49) |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | information with the mean removed $\hat{I}_T(t-4)$ input into this element and the perceptual thresholds PTij(t-4) output by this element | | |
| | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| 8. The encoder of claim 1 further comprising an output buffer for receiving said encoder output signals, and said **coder** comprising | | *consistent with claims 1, 8 and 29*<br><br>**coder:**<br><br>hardware, which may include one or more circuits or processors programmed with appropriate software, that changes a video signal from one form of representation to another | *consistent with claims 1, 8 and 29*<br><br>**coder:**<br><br>hardware, which may include a general-purpose processor programmed with appropriate software, that changes a video signal from one form of representation to another | hardware, which may include a general-purpose processor programmed with appropriate software, that changes a video signal from one form of representation to another | *consistent with claims 1, 8 and 29*<br><br>**coder:**<br><br>hardware, which may include a general-purpose processor programmed with appropriate software, that changes a video signal from one form of representation to another |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **means for receiving signals from said output buffer that indicate the level of buffer fullness of said output buffer**. | | Function: receiving signals from said output buffer<br><br>Structure: perceptual coder 49, and its interconnection to BFF block 56 (as shown in Figure 2) | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: receiving signals from said output buffer that indicate the level of buffer fullness of said output buffer<br><br>Structure: perceptual coder 49 (including internal circuitry rate processor 91 (as shown in Fig. 12 and described at cols. 22:36- 23:45) including buffer fullness input to this element and distortion level D output by this element; and<br><br>multiplier 92 (as shown in Fig. 12 and described at cols. 19:56-63 and 23:41- | Function: receiving signals from said output buffer that indicate the level of buffer fullness of said output buffer<br><br>Structure: perceptual coder 49, and its interconnection to BFF block 56, as shown in Figure 2 | Function: receiving signals from said output buffer that indicate the level of buffer fullness of said output buffer<br><br>Structure: perceptual coder 49, and its interconnection to BFF block 56, as shown in Figure 2 |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | 43) including distortion level D and perceptual thresholds PTij(t-4) input to this element and target distortion levels output by this element | | |
| 9. The encoder of claim 8 wherein **selected characteristic** is **a measure of buffer fullness of said output buffer.** | | The referenced language is not indefinite.<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. | This language cannot be construed because it is invalid due to indefiniteness and failure to satisfy 35 U.S.C. §§ 112(4) and (6). | | The referenced language is not indefinite.<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. |
| | | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic:**<br><br>any characteristic of the applied next frame signals, including, but not limited to, a measure of texture, a measure | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic:**<br><br>any of the following characteristics of the applied next frame signals, alone or in combination: (1) a measure of texture, or | Any of the following characteristics of the applied next frame signals, alone or in combination: (1) a measure of texture, (2) a measure of brightness, or (3) a measure of buffer fullness. | *consistent with claims 1, 4 and 9*<br><br>**selected characteristic:**<br><br>Any of the following characteristics of the applied next frame signals, alone or in combination: (1) a measure of texture, |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | of brightness, a measure of buffer fullness, temporal differences, frequency sensitivity, or distortion | (2) a measure of brightness | | (2) a measure of brightness, or (3) a measure of buffer fullness. |
| 17. The encoder of claim 1 wherein said next **frame** signals comprise a sequence of signal sections, each of which is related to a transform of at least one block of said frame difference signals, and each of which including a collection of N transform element signals, and said control signal comprising N control signal cells, where N in a constant, and each control signal cell controls the quantization schema for a different one of said N transform | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| element signals | | | | | |
| | **transform element signals:**<br><br>frequency domain coefficients | **transform element signals:**<br><br>frequency domain coefficients | **transform element signals:**<br><br>frequency domain coefficients | | **transform element signals:**<br><br>frequency domain coefficients |
| 26. An encoder comprising:<br>**prediction means responsive to output signals of said encoder, for developing frame prediction signals** | | Function:<br>developing frame prediction signals<br><br>Structure:<br>inverse quantizer 39; inverse DCT 40; adder 41; and motion compensator 43 (as shown in Figure 2 and as described at col. 6:9-31, 40-46) | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function:<br>developing frame prediction signals in response to output signals of the encoder<br><br>Structure:<br>motion vector generator 13 (as shown in Fig. 1 and its internal circuitry shown in Figs. 3-4, and described at cols. 4:35-47, 5:15-27, and col. 7:33-10:49 ), including the applied next frames I(t) and I(t-1) input to this | | Function:<br>developing frame prediction signals in response to output signals of the encoder<br><br>Structure:<br>inverse quantizer 39; inverse DCT 40; adder 41; and motion compensator 43 (as shown in Figure 2 and as described at col. 6:9-31, 40-46)<br><br>[The Court requests the parties to discuss the motion vector generator 13 and motion vector selector/encoder 14 at the hearing.] |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | element and motion vectors MV(t-1) output by this element; | | |
| | | | motion vector selector/encoder 14 (as shown in Fig. 1 and its internal circuitry shown in Fig. 6, and described at cols. 4:43-51, 5:23-39, and 10:50-12:18 ), including the motion vector MV(t-1) input to this element and motion vectors MV(t-2) output by this element; | | |
| | | | adder 41 (as shown in Fig. 2 and described at col. 6:19-22), including all inputs and outputs; | | |
| | | | adder 54 (as shown in Fig. 2 and described | | |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | at col. 6:19-24 ), including all inputs and outputs; subtractor 44 (as shown in Fig. 2 and described at cols. 5:65-6:3, 6:3531-37, and 6:41-44), including all inputs and outputs; multiplier 45 (as shown in Fig. 2 and described at cols. 5:65-6:3 and 6:35-39), including leak factor L(t-4) and displaced frame signal DF with the mean removed input to this element and the best estimation of image I(t-4) outputs by this element; motion compensator 43 (as shown in Fig. 2 and described at cols. | | |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | 5:32-37, 6:28-33, 6:40-41, and 12:20-32), including the motion vectors MV(t-4) and previous frame input to this element and all inputs and the estimate of the image signal I(t-4) output by this element outputs; <br><br> inverse quantizer 39 (as shown in Fig. 2 and its internal circuitry in Fig. 11 and described at cols. described at cols. 6:9-18 and 18:36-68), including scale factors Sji and quantized superblock vector signals input to this element and inversely quantized frequency coefficients output by this element; and <br><br> inverse DCT 40 (as shown in Fig. 2 and | | |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | described at cols. 6:9-14), including the inversely quantized frequency coefficients input to this element and approximated frame difference signals output by this element | | |
| | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| **means for developing frame difference signals in response to said frame prediction means and applied frame signals** | | Function: developing frame difference signals<br><br>Structure: subtracter 36 (as shown in Figure 2 and described at col 5:63-6:4, 40-46) | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: developing frame difference signals in response to the frame prediction means and applied frame signals | | Function: developing frame difference signals<br><br>Structure: subtracter 36 (as shown in Figure 2 and described at col 5:63-6:4, 40-46)<br><br>[The Court requests |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | Structure: subtractor 35 (as shown in Fig. 2 and described at cols. 5:63-6:3), including the input to this element image signal I(t-4) input to this element and the frame mean signal M(t-4) input to this element and the mean excluded image signal I(t-4) output by this element; and<br><br>subtractor 36 (as shown in Fig. 2 and described at cols. 5:63-6:3), including the mean excluded image signal I(t-4) input to this element and best estimation of image I(t-4) input to this element and the frame difference signals output by this element | | the parties to discuss the subtractor 35 at the hearing.] |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **coder means, responsive to said frame difference signals and to a control signal, for encoding frame difference signals under direction of said control signal, where said coder means codes different portions of said frame difference signals with different coding schemas, where different coding schemas yield different numbers of bits when coding any given signal, said coder means thereby generates a number of bits when encoding said applied frame signals**; and | Function: encoding the frame difference signals under direction of the control signal mentioned earlier in the claim | Function: encoding frame difference signals under direction of said control signal

Structure:

(a) (1) Quantizer vector selector 38 (as shown in Figure 2 and described at col. 6:6-9 (the other elements cited in this passage are not part of the corresponding structure for this element), col. 6:63-64, col. 7:12-15 and col. 14:67-col. 15:18), or (2) Quantization encoder 81 and subtracter 84 (as shown in Figure 9 and as described at col. 15:61-16:3, col. 16:12-22 and col 16:23-32), or (3) Figure 10 (as | This limitation must be construed under 35 U.S.C. § 112(6).

Function: encoding the frame difference signals under direction of the control signal mentioned earlier in the claim

Structure: DCT 37 (as shown in Fig. 2, and as described at cols. 6:3-6, 14:27-36, and 14:66-67), including the frame difference signals input to this element and frequency domain coefficients output by this element;

quantizer vector selector 38 ("QVS") (as shown in Fig. 2, and its general role is | | Function: encoding the frame difference signals under direction of the control signal mentioned earlier in the claim

Structure:

(a) (1) Quantizer vector selector 38 (as shown in Figure 2 and described at col. 6:6-9 (the other elements cited in this passage are not part of the corresponding structure for this element), col. 6:63-64, col. 7:12-15 and col. 14:67-col. 15:18), or (2) Quantization encoder 81 and subtracter 84 (as shown in Figure 9 and as described at col. 15:61-16:3, col. 16:12-22 and col |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | described at col. 16:39-18:16) (The variable length encoders 46 and 47 discussed in this passage are not part of the corresponding structure for this element.); and<br><br>(b) at least one of variable length encoders 46 and 47 (as shown in FIG. 2 and described at col. 17:41-46, 18:20-33). | described at cols. 5:60-6:12 and its internal circuitry as shown in Figs. 9 and 10, and described at cols. 15:57-18:16), including the frequency coefficient signals input to this element and the quantized superblock vector signals output by this element; and<br><br>variable length encoder 46 and 47 (as shown in Fig. 2 and described at cols. 17:46-18:33), including the quantized superblock vector signals input to this element and codebook vectors and quantized superblock vectors output by this element | | 16:23-32), or (3) Figure 10 (as described at col. 16:39-18:16) (The variable length encoders 46 and 47 discussed in this passage are not part of the corresponding structure for this element.); and<br><br>(b) variable length encoder 46 and 47 (as shown in Fig. 2 and described at cols. 17:46-18:33), including the quantized superblock vector signals input to this element and codebook vectors and quantized superblock vectors output by this element<br><br>[The Court requests the parties to discuss why "at least one" in |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | | | Plaintiff's proposed construction at the hearing.] |
| **control means for developing said control signal in response to said encoder output signals, to control the number of bits generated by said coder means while encoding said applied frame signals** | | Function: developing said control signal<br><br>Structure: perceptual coder 49 (as shown in Figure 2), including rate processor 91 (as shown in Figure 12 and described at 22:36-23:40) | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: developing said control signal in response to said encoder output signals to control the number of bits generated by said coder means while encoding the applied frame signals<br><br>Structure: buffer fullness and formatter 56 (as shown in Fig. 2 and described at cols. 23:47-24:52) including inputs codebook vectors and quantized superblock vectors as inputs and buffer fullness output | | Function: developing said control signal in response to said encoder output signals to control the number of bits generated by said coder means while encoding the applied frame signals<br><br>Structure: perceptual coder 49 (as shown in Figure 2), including rate processor 91 (as shown in Figure 12 and described at 22:36-23:40)<br><br>[The Court requests the parties to discuss the buffer fullness and formatter 56 at the hearing.] |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | by this element; and<br><br>perceptual coder 49 (as shown in Fig. 2 including internal circuitry rate processor 91 (as shown in Fig. 12 and described at cols. 22:36-23:45) including buffer fullness input to this element and distortion level D output by this element | | |
| "control means for developing said control signal in response to said encoder output signals, to control the number of bits generated by said coder means while encoding said applied frame signals"<br><br>.   .   . | | This limitation does not require construction under 35 U.S.C. § 112 (6).  The "control means for developing said control signal…" limitation is already recited in claim 26. Claim 29 only adds the "where said control means is further responsive to said applied frame | This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: developing said control signal in response to said encoder output signals to control the number of bits generated by said coder means while encoding the applied frame signals; | | Function: developing said control signal in response to said encoder output signals to control the number of bits generated by said coder means while encoding the applied frame signals; and in response to said applied frame signals modifying the developed control |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 29. "**where said control means is further responsive to said applied frame signals and modifies its developed control signal based on said applied frame signals to control coding error signals created in said coder in the course of coding of said frame difference signals**" | | signals …" limitation. | and in response to said applied frame signals modifying the developed control signal based on said applied frame signals to control coding error signals created in said coder in the course of coding of said frame difference signals<br><br>Structure:<br>perceptual coder 49 (as shown in Fig. 2) including:<br><br>perceptual processor 93 (as shown in Fig. 12 and its internal circuitry in Figs. 13 and 14 and described at cols. 19:1- 23:46), including the transformed image information with the mean removed $\hat{I}_T(t-4)$ and mean signal M(t-4) input into this | | signal based on said applied frame signals to control coding error signals created in said coder in the course of coding of said frame difference signals<br><br>Structure:<br>perceptual coder 49 (as shown in Figure 2), including rate processor 91 (as shown in Figure 12 and described at 22:36-23:40)<br><br>[The Court requests the parties to discuss the structure that goes with the additional limitation of "where said control means is further responsive to said applied frame signals …"at the hearing.] |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | element and the perceptual thresholds PTij(t-4) output by this element; rate processor 91 further including signal standard deviation values σ as an input; and multiplier 92 (as shown in Fig. 12 and described at cols. 19:56-63 and 23:41-43), including distortion level D and perceptual thresholds PTij(t-4) input to this element and target distortion levels output by this element | | |
| | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29* **frame:** a complete set of | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29* **frame:** a complete picture | | *consistent with claims 1, 4, 6, 17, 26, 27, 28 and 29* **frame:** a complete set of |

**Amended Claim Construction Charts – U.S. Patent No. 5,136,377**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | digital representations for an image | from a video sequence | | digital representations for an image |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 1. A method of encoding a video signal, comprising the steps of:<br><br>generating a set of frequency coefficient signals, the set representing the video signal, and corresponding to an NxM matrix, wherein each of the frequency coefficient signals corresponds to a predetermined horizontal coordinate and a predetermined vertical coordinate in the matrix; | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | a rectangular array of elements, at least 2 elements high and 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| scanning a first subset of the frequency coefficient signals within the set in a predetermined first subset scanning order, as represented by the following list of coordinate pairs, each pair<br><br>representing a horizontal and vertical coordinate in the matrix, | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding. | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| to create an ordered set of frequency coefficient signals:<br><br>(0, 0), (0, 1), (0, 2), (0, 3), (1, 0), (1, 1), (2, 0), (2, 1), (1, 2), (1, 3), (0, 4), (0, 5), (0, 6), (0, 7) (1, 7); and, | | | | | |
| | **scanning a first subset of the frequency coefficient signals:**<br><br>organizing a first subset of frequency coefficients into a sequence prior to encoding | **scanning a first subset of the frequency coefficient:**<br><br>organizing a first subset of frequency coefficients into a sequence prior to encoding | **scanning a first subset of the frequency coefficient:**<br><br>organizing a first subset of frequency coefficients into a sequence prior to encoding | | **scanning a first subset of the frequency coefficient signals:**<br><br>organizing a first subset of frequency coefficients into a sequence prior to encoding |
| **generating an encoded video signal**, the encoded video signal including the ordered set of frequency coefficient signals. | | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal:** | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal:** | generating a video signal using variable word length encoding | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal:** |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | generating a video signal using variable word length encoding or other entropy encoding | generating a video signal using variable length encoding | | generating a video signal using variable word length encoding |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| 2. The method of claim 1 wherein the scanning step is performed in response to a **frame format** associated with the video signal. | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 2, 3, 7, 14, 15 and 19* | *consistent with claims 2, 3, 7, 14, 15 and 19* | interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br>**frame format:** |

## Amended Claim Construction Chart – U.S. Patent No. 5,500,678
### United States District Court, Southern District of California
### Case No. 09-cv-0278-H (CAB)

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | **frame format:**<br><br>interlaced format or progressive format | **frame format:**<br><br>interlaced formatted picture or progressive formatted picture | | interlaced format or progressive format |
| 3. The method of claim 2 in which the **frame format** is an interlaced frame format. | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced formatted picture or progressive formatted picture | interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br>**frame format:**<br>interlaced format or progressive format |
| 4. The method of claim 1 further including a step of scanning a second subset of the frequency coefficient signals within the set in | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| a predetermined second subset scanning order such that the ordered set includes frequency coefficient signals in the second subset, wherein the second subset scanning order is represented by the following list of coordinate pairs:<br><br>(1, 6), (1, 5), (1, 4), (2, 3), (2, 2),<br><br><br>(3, 0), (3, 1), (4, 0), (4, 1), (3, 2), (3, 3), (2, 4), (2, 5), (2, 6), (2, 7). | the sequence into which frequency coefficients are organized prior to encoding | the sequence into which frequency coefficients are organized prior to encoding | the sequence into which frequency coefficients are organized prior to encoding | | the sequence into which frequency coefficients are organized prior to encoding |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | | frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| 5. The method of claim 4 further including a step of scanning a third subset of  the frequency coefficient  signals within   the set in a predetermined third subset scanning order such that the ordered set includes the scanned frequency  coefficient signals in the third subset, wherein the third subset scanning order is represented by the following list of coordinate pairs:  (3, 4), (3, 5), (3, 6), (3, | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*  **scanning order:**  the sequence into which frequency   coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*  **scanning order:**  the sequence into which frequency   coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*  **scanning order:**  the sequence into which frequency coefficients are organized prior to encoding. | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*  **scanning order:**  the sequence into which frequency coefficients are organized prior to encoding |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 7), (4, 2), (4, 3), (5, 0), (5, 1), (6, 0), (6, 1), (5, 2), (5, 3), (4, 4), (4, 5), (4, 6)<br><br>(4, 7). | | | | | |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| 6. The method of claim further including a step of scanning a fourth subset of the frequency coefficient signals within the set in a | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:** |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| predetermined fourth subset scanning order such that the ordered set includes the scanned frequency coefficient signals in the fourth subset, wherein the fourth subset scanning order is represented by the following list of coordinate pairs:<br><br>(5,4), (5, 5), (5, 6), (5, 7), (6, 2), (6, 3), (7, 0), (7, 1), (7, 2), (7, 3), (6, 4), (6, 5), (6, 6), (6, 7), (7, 4), (7, 5), (7, 6), (7, 7). | the sequence into which frequency coefficients are organized prior to encoding | the sequence into which frequency coefficients are organized prior to encoding | the sequence into which frequency coefficients are organized prior to encoding. | | the sequence into which frequency coefficients are organized prior to encoding |
| | *consistent with claims 1, 7, 13 and 19* | *consistent with claims 1, 7, 13 and 19* | *consistent with claims 1, 7, 13 and 19* | signals containing frequency coefficients created by | *consistent with claims 1, 7, 13 and 19* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | **frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | **frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | **frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | transform coding, such as the discrete cosine transform (DCT) | **frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| 7. A method for encoding a video signal, comprising the steps of:<br><br>generating a set of frequency coefficient signals, the set representing the video signal, wherein the set corresponds to an NxM matrix and each of the frequency coefficient signals corresponds to a predetermined horizontal coordinate and a predetermined vertical coordinate in | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| the matrix; | | | | | |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and 2 at least elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | a rectangular array of elements, at least 2 elements high and 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and 2 at least elements wide |
| **alternatively selecting between a first scanning order and a second scanning order in response to a frame format associated with the video signal;** | | *consistent with claims 7 and 19*<br><br>alternatively selecting a pre-determined scanning order in response to whether the video signal is associated with progressive format or interlaced format | *consistent with claims 7 and 19*<br><br>alternatively selecting a predetermined scanning order in response to whether the picture is progressive format or interlaced format | The Court construes the entire phrase as:<br><br>alternatively selects a pre-determined scanning order in response to whether the video signal is progressive format or interlaced format | *consistent with claims 7 and 19*<br><br>The Court construes the entire phrase as:<br><br>alternatively selects a pre-determined scanning order in response to whether the video signal is progressive format or interlaced format |
| | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12,* | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12,* | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12,* | the sequence into which frequency coefficients | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12,* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | *13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are<br><br>organized prior to encoding | *13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are<br><br>organized prior to encoding | *13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding. | are organized prior to encoding. | *13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are<br><br>organized prior to encoding |
| | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced formatted picture or progressive formatted picture | interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or progressive format |
| scanning the set of | **scanning the set of** | **scanning the set of** | **scanning the set of** | organizing the | **scanning the set of** |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| frequency coefficient signals according to the selected scanning order to create an ordered set of frequency coefficient signals; and | **frequency coefficient signals:**<br><br>organizing the frequency coefficients into a sequence prior to encoding | **frequency coefficient signals:**<br><br>organizing the frequency coefficients into a sequence prior to encoding | **frequency coefficient signals:**<br><br>organizing the frequency coefficients into a sequence prior to encoding | frequency coefficients into a sequence prior to encoding | **frequency coefficient signals:**<br><br>organizing the frequency coefficients into a sequence prior to encoding |
| | **frequency coefficient signals:**<br><br>*consistent with claims 1, 7, 13 and 19*<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | **frequency coefficient signals:**<br><br>*consistent with claims 1, 7, 13 and 19*<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | **frequency coefficient signals:**<br><br>*consistent with claims 1, 7, 13 and 19*<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding. | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding |
| **generating an encoded video signal**, the encoded video signal including the ordered set of frequency coefficient signals. | | *consistent with claims 1, 7, 13, 19*<br>**generating an encoded video signal**<br><br>generating a video signal using variable word length encoding or other entropy encoding | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal**<br><br>generating a video signal using variable word length encodingr | generating a video signal using variable word length encoding | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal**<br><br>generating a video signal using variable word length encoding |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| 8. The method of claim 7 in which the first scanning order comprises a zigzag scanning order. | **zigzag scanning order:**<br><br>the scanning order shown in Fig. 3 for an 8x8 block, which may be scaled to fit different block sizes provided that the scanning procedure remains the same as that shown in Fig. 3 | **zigzag scanning order:**<br><br>MPT agrees with Defendants' proposed construction for this term. | **zigzag scanning order:**<br><br>the scanning order shown in Fig. 3 for an 8x8 block, which may be scaled to fit different block sizes provided that the scanning procedure remains the same as that shown in Fig. 3. | the scanning order shown in Fig. 3 for an 8x8 block, which may be scaled to fit different block sizes provided that the scanning procedure remains the same as that shown in Fig. 3. | **zigzag scanning order:**<br><br>the scanning order shown in Fig. 3 for an 8x8 block, which may be scaled to fit different block sizes provided that the scanning procedure remains the same as that shown in Fig. 3 |
| | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* | the sequence into which frequency coefficients are organized prior to | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding | scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding | scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding. | encoding. | scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding |
| 9. The method of claim 7 in which the second scanning order includes a first subset scanning order represented by the following list of coordinate pairs, each pair representing a horizontal and vertical coordinate in the matrix:<br><br>(0, 0), (0, 1), (0, 2), (0, 3), (1, 0), (1, 1), (2, 0), (2, 1), (1, 2), (1, 3), (0, 4), (0, 5), (0, 6), (0, 7) (1, 7) | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding. | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>scanning order:<br><br>the sequence into which frequency coefficients are organized prior to encoding |
| 10. The method of claim 9 in which the second scanning order further includes a second subset | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| scanning order matrix such that the ordered set includes frequency coefficient signals in a second subset, the second subset scanning order represented by the following list of coordinate pairs, each pair representing a horizontal and vertical coordinate in the matrix:<br><br>(1, 6), (1, 5), (1,4), (2, 3), (2, 2), (3, 0), (3, 1), (4, 0), (4, 1), (3, 2), (3, 3), (2, 4), (2, 5), (2, 6), (2, 7). | **scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | **scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | **scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding. | | **scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | coding, such as the discrete cosine transform (DCT) | coding, such as the discrete cosine transform (DCT) | coding, such as the discrete cosine transform (DCT) | | coding, such as the discrete cosine transform (DCT) |
| 11. The method of claim in which the second scanning order further includes a third subset scanning order matrix such that the ordered set includes frequency coefficient signals in a third subset, the third subset scanning order represented by the following list of coordinate pairs, each pair representing a horizontal and vertical coordinate in the matrix: (3, 4), (3, 5), (3, 6), (3, 7), (4, 2), (4, 3), (5, 0), (5, 1), (6, 0), (6, 1), (5, 2), (5, 3), (4, 4), (4, 5), (4, 6) (4, 7). | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* **scanning order:** the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* **scanning order:** the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* **scanning order:** the sequence into which frequency coefficients are organized prior to encoding. | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19* **scanning order:** the sequence into which frequency coefficients are organized prior to encoding |
| | *consistent with claims 1,* | *consistent with claims 1,* | *consistent with claims 1,* | signals containing | *consistent with claims 1,* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | *7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| 12. The method of claim 11 in which the second scanning order further includes a fourth subset scanning order matrix such that the ordered set includes frequency coefficient signals in the fourth subset, the fourth subset scanning order represented by the following list of coordinate pairs, each pair representing a horizontal and vertical | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding. | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| coordinate in the matrix: (5,4), (5, 5), (5, 6), (5, 7), (6, 2), (6, 3), (7, 0), (7, 1), (7, 2), (7, 3), (6, 4), (6, 5), (6, 6), (6, 7), (7, 4), (7, 5), (7, 6), (7, 7). | | | | | |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| 13. An apparatus for encoding a video signal, comprising: a **discrete cosine transform coefficient generator** for generating a set of frequency coefficient | | *consistent with claims 13 and 19*<br><br>**discrete cosine transform coefficient generator:** | *consistent with claims 13 and 19*<br><br>**discrete cosine transform coefficient generator:** | hardware, which may include a general-purpose processor programmed with appropriate software, that uses a discrete cosine transform to | *consistent with claims 13 and 19*<br><br>**discrete cosine transform coefficient generator:** |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| signals, the set representing the video signal and corresponding to an NxM matrix, wherein each of the frequency coefficient signals corresponds to a predetermined horizontal coordinate and a predetermined vertical coordinate in the matrix | | hardware, which may include one or more circuits or processors programmed with appropriate software, that uses a discrete cosine transform or similar transform to create frequency coefficients | hardware, which may include a general-purpose processor programmed with appropriate software, that uses a discrete cosine transform to create frequency coefficients | create frequency coefficients | hardware, which may include a general-purpose processor programmed with appropriate software, that uses a discrete cosine transform to create frequency coefficients |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide | a rectangular array of elements, at least 2 elements high and 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:**<br><br>a rectangular array of elements, at least 2 elements high and at least 2 elements wide |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| a scanner for scanning a first subset of the frequency coefficient signals within the set in a predetermined first subset scanning order, as represented by the following list of coordinate pairs, each pair representing a horizontal and vertical coordinate in the matrix, to create an ordered set of frequency coefficient signals: (0, 0), (0, 1), (0, 2), (0, 3), (1, 0), (1, 1), (2, 0), (2, 1), (1, 2), (1, 3), (0, 4), (0, 5), (0, 6), (0, 7) (1, 7); and, | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding. | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding |
| **means for generating an encoded video signal, the encoded video signal including the ordered set of frequency coefficient signals** | | *consistent with claims 13 and 19*<br><br>Function: generating an encoded video signal, the encoded video signal including the | consistent with claims 13 and 19<br><br>This limitation must be construed under 35 U.S.C. § 112(6). | | *consistent with claims 13 and 19*<br><br>Function: generating an encoded video signal, the encoded video signal including the |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | ordered set of frequency coefficient signals<br><br>Structure:<br>(a) variable word length encoder 990 (as shown in Fig. 9 and as described at 7:13-16); or<br><br>(b) encoder 190 (as shown in Fig. 1 and as described at col. 2:53-57). | Function: generating an encoded video signal, the encoded video signal including the ordered set of frequency coefficient signals<br><br>Structure: variable word length encoder 990 (as shown in Fig. 9 and as described at 7:13-37). | | ordered set of frequency coefficient signals<br><br>Structure: variable word length encoder 990 (as shown in Fig. 9 and as described at 7:13-37). |
| | | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal:**<br><br>generating a video signal using variable word length encoding or other entropy encoding | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal:**<br><br>generating a video signal using variable word length encoding | generating a video signal using variable word length encoding | *consistent with claims 1, 7, 13, 19*<br><br>**generating an encoded video signal:**<br><br>generating a video signal using variable word length encoding |
| 14. The apparatus of claim 13 in which the scanner performs the | | *consistent with claims 2, 3, 7, 14, 15 and 19* | *consistent with claims 2, 3, 7, 14, 15 and 19* | | *consistent with claims 2, 3, 7, 14, 15 and 19* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| scanning in response to **a frame format** associated with the video signal. | | **frame:**<br><br>a complete set of digital representations for an image | **frame:**<br><br>a complete picture from a video sequence | | **frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced formatted picture or progressive formatted picture | interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or progressive format |
| 15. The apparatus of claim 14 in which the frame format is an interlaced **frame format.** | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced formatted | interlaced format or progressive format | *consistent with claims 2, 3, 7, 14, 15 and 19*<br>**frame format:**<br>interlaced format or progressive format |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | progressive format | picture or progressive formatted picture | | |
| 19. An apparatus for encoding a video signal, comprising:<br><br>**a discrete cosine transform generator** for generating a set of frequency coefficient signals, the set representing the video signal and corresponding to an NxM matrix, wherein each of the frequency coefficient signals corresponds to a predetermined horizontal coordinate and a predetermined vertical coordinate in the matrix; | | *consistent with claims 13 and 19*<br><br>**discrete cosine transform coefficient generator:**<br><br>hardware, which may include one or more circuits or processors programmed with appropriate software, that uses a discrete cosine transform or similar transform to create frequency coefficients | *consistent with claims 13 and 19*<br><br>**discrete cosine transform coefficient generator:**<br><br>hardware, which may include a general-purpose processor programmed with appropriate software, that uses a discrete cosine transform to create frequency coefficients | hardware, which may include a general-purpose processor programmed with appropriate software, that uses a discrete cosine transform to create frequency coefficients | *consistent with claims 13 and 19*<br><br>**discrete cosine transform coefficient generator:**<br><br>hardware, which may include a general-purpose processor programmed with appropriate software, that uses a discrete cosine transform to create frequency coefficients |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:** | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:** | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:** | a rectangular array of elements, at least 2 elements high and 2 elements wide | *consistent with claims 1, 7, 13 and 19*<br><br>**NxM matrix:** |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | a rectangular array of elements, at least 2 elements high and at least 2 elements wide | a rectangular array of elements, at least 2 elements high and at least 2 elements wide | a rectangular array of elements, at least 2 elements high and at least 2 elements wide | | a rectangular array of elements, at least 2 elements high and at least 2 elements wide |
| | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| a scan selector for **alternatively selecting between a first scanning order and a second scanning order in response to a frame format associated with the video signal;** | | *consistent with claims 7 and 19*<br><br>alternatively selecting a pre-determined scanning order in response to whether the video signal is associated with progressive format or | *consistent with claims 7 and 19*<br><br>alternatively selecting a predetermined scanning order in response to whether the picture is progressive format or interlaced format | The Court construed the entire element  as:<br><br>hardware, which may include a general-purpose processor programmed with appropriate software that alternatively selects a pre-determined | *consistent with claims 7 and 19*<br><br>The Court construed the entire element  as:<br><br>hardware, which may include a general-purpose processor programmed with |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | interlaced format | | scanning order in response to whether the video signal is progressive format or interlaced format | appropriate software that alternatively selects a pre-determined scanning order in response to whether the video signal is progressive format or interlaced format |
| | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which frequency coefficients are organized prior to encoding |
| | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 2, 3, 7, 14, 15 and 19*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 2,* | *consistent with claims 2,* | interlaced format or | *consistent with claims 2,* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | *3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or progressive format | *3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced formatted picture or progressive formatted picture | progressive format | *3, 7, 14, 15 and 19*<br><br>**frame format:**<br><br>interlaced format or progressive format |
| a scanner for scanning the set of frequency coefficient signals according to the selected scanning order to create an ordered set of frequency coefficient signals; and, | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) | *consistent with claims 1, 7, 13 and 19*<br><br>**frequency coefficient signals:**<br><br>signals containing frequency coefficients created by transform coding, such as the discrete cosine transform (DCT) |
| | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which | the sequence into which frequency coefficients are organized prior to encoding. | *consistent with claims 1, 4, 5, 7, 8, 9, 10, 11, 12, 13, 16, 17, 18, 19*<br><br>**scanning order:**<br><br>the sequence into which |

## Amended Claim Construction Chart – U.S. Patent No. 5,500,678
## United States District Court, Southern District of California
## Case No. 09-cv-0278-H (CAB)

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | frequency coefficients are organized prior to encoding | frequency coefficients are organized prior to encoding | frequency coefficients are organized prior to encoding. | | frequency coefficients are organized prior to encoding |
| **a means for generating an encoded video signal, the encoded video signal including the ordered set of frequency coefficient signals** | | *consistent with claims 13 and 19*<br><br>Function: generating an encoded video signal, the encoded video signal including the ordered set of frequency coefficient signals<br><br>Structure:<br>(a) variable word length encoder 990 (as shown in Fig. 9 and as described at 7:13-16); or<br><br>(b) encoder 190 (as shown in Fig. 1 and as described at col. 2:53-57). | *consistent with claims 13 and 19*<br><br>This limitation must be construed under 35 U.S.C. § 112(6).<br><br>Function: generating an encoded video signal, the encoded video signal including the ordered set of frequency coefficient signals<br><br>Structure: variable word length encoder 990 (as shown in Fig. 9 and as described at 7:13-37) | Function: generating an encoded video signal, the encoded video signal including the ordered set of frequency coefficient signals<br><br>Structure: variable word length encoder 990 (as shown in Fig. 9 and as described at 7:13-37) | *consistent with claims 13 and 19*<br><br>Function: generating an encoded video signal, the encoded video signal including the ordered set of frequency coefficient signals<br><br>Structure: variable word length encoder 990 (as shown in Fig. 9 and as described at 7:13-37) |
| | | *consistent with claims 1, 7, 13, 19* | *consistent with claims 1, 7, 13, 19* | generating a video signal using variable word length encoding | *consistent with claims 1, 7, 13, 19* |

**Amended Claim Construction Chart – U.S. Patent No. 5,500,678**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278-H (CAB)**

| CLAIM LANGUAGE (Disputed Terms in BOLD) | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| [1] | | **generating an encoded video signal:**<br><br>generating a video signal using variable word length encoding or other entropy encoding | **generating an encoded video signal:**<br><br>generating a video signal using a variable word length encoding | | **generating an encoded video signal:**<br><br>generating a video signal using variable word length encoding |

---

[1] As corrected by the Certificate of Correction.

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 1. An apparatus for encoding digital video signals, comprising:<br><br>**a means for receiving a digital video input signal comprising a succession of digital representations related to picture elements making up at least one frame of a video image, the frame comprising a plurality of interlaced fields** | Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | Function:  receiving a digital video input signal<br><br>Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | Function:  receiving a digital video input signal comprising a succession of digital representations related to picture elements making up at least one frame of a video image, the frame comprising a plurality of interlaced fields<br><br>Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | | Function: receiving a digital video input signal comprising a succession of digital representations related to picture elements making up at least one frame of a video image, the frame comprising a plurality of interlaced fields<br><br>Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br>a complete set of digital representations for an image |
| | | **interlaced fields:**<br><br>one of the two (or more) parts into which a frame is divided in interlaced scanning | **interlaced fields:**<br><br>a set of odd horizontal scan lines and a set of even horizontal scan lines that together make up a complete picture from a video sequence | | **interlaced fields:**<br><br>one of the two (or more) parts into which a frame is divided in interlaced scanning |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **a means for coding groups of digital representations related to frames of picture elements** | Function: coding groups of digital representations related to frames of picture elements | Function: coding groups of digital representations related to frames of picture elements<br><br>Structure: (a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3 and Fig. 6 as described at col. 19:1-18);<br><br>(b) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-19); and<br><br>(c) visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3), or Figure 13 (as described at col. 24:61-col. 25:8). | Function: coding groups of digital representations related to frames of picture elements<br><br>Structure: summing element 11 (as shown in Fig. 1A and as described at col. 6 lines 6-22) including the digital video input signal and estimate of the video input signal input to this element, and the signal output by this element relating to the error between the digital video input signal and the estimate signal;<br><br>block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 6, and as described at col. 6, line 59 - col. 7, line 14 and col. 19, lines 1-18) including the coding type signal and the digital video input | | Function: coding groups of digital representations related to frames of picture elements<br><br>Structure: (a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3 and Fig. 6 as described at col. 19:1-18);<br><br>(b) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-19); and<br><br>(c) visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3), or Figure 13 (as described at col. 24:61-col. 25:8).<br><br>[The Court requests the parties to discuss the summing element 11 at the |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | signal or the estimate error signal input to this element, and the blocks output by this element; <br><br> discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 and col. 7, lines 27-30) including the blocks input to this element and the transform coefficients output by this element; <br><br> visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 13, and as described at col. 7, line 27 - col. 8, line 5, col. 9, lines 19-22, col. 9, lines 34-37, col. 13, lines 22-25, and col. 24, line 61 - col. 25, line 8) including the transform coefficients, coding type signal, picture type signal, digital input | | hearing.] |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | signal, estimate error signal, inter/intra type signal, and fullness signal input to this element, and the quantized transform coefficients and quantization parameter output by this element; <br><br> scan selector circuit 23 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 14, and as described at col. 8, line 36 – col. 9, line 2 and col. 25, lines 9-25) including the quantized transform coefficients and coding type signal input to this element, and the ordered quantized transform coefficients output by this element; and <br><br> variable word length and fixed word length encoder and multiplexer 24 (as shown in Fig. 1A and as described at col. 8, line 36 | | |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, and col. 13, line 63 – col. 14, line 1) including the ordered quantized transform coefficients, block class signal, quantization parameter, picture type signal, differential dc coefficient prediction, variable word length table select signal and differential motion vectors input to this element, and the coded transform coefficients output by this element; including all interconnections between these elements | | |
| | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>a number of macroblocks, submacroblocks, and | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | skill in the art, and therefore does not require construction. | blocks of picture elements, for example, 16x16 macroblocks of picture elements, 16x8 subblocks of picture elements, and 8x8 blocks of picture elements | | skill in the art, and therefore does not require construction. |
| **a means for coding groups of digital representations related to interlaced fields in the frames** | <u>Function</u>: coding groups of digital representations related to interlaced fields in the frames | <u>Function</u>: coding groups of digital representations related to interlaced fields in the frames<br><br><u>Structure</u>:<br>(a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3 and Fig. 6 as described at col. 19:1-18);<br><br>(b) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-7:19); and<br><br>(c) visibility matrix selector and perceptual quantizer 19 (as shown in | <u>Function</u>: coding groups of digital representations related to interlaced fields in the frames<br><br><u>Structure</u>: summing element 11 (as shown in Fig. 1A and as described at col. 6 lines 6-22) including the digital video input signal and estimate of the video input signal input to this element, and the signal output by this element relating to the error between the digital video input signal and the estimate signal;<br><br>block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as | | <u>Function</u>: coding groups of digital representations related to interlaced fields in the frames<br><br><u>Structure</u>:<br>(a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3 and Fig. 6 as described at col. 19:1-18);<br><br>(b) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-7:19); and<br><br>(c) visibility matrix selector and perceptual quantizer 19 (as shown in |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3), or Figure 13 (as described at col. 24:61-col. 25:8). | shown in Fig. 6, and as described at col. 6, line 59 - col. 7, line 14 and col. 19, lines 1-18) including the coding type signal and the digital video input signal or the estimate error signal input to this element, and the blocks output by this element;<br><br>discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 and col. 7, lines 27-30) including the blocks input to this element and the transform coefficients output by this element;<br><br>visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 13, and as described at col. 7, line 27 - col. 8, line 5, col. 9, lines 19-22, col. 9, lines 34-37, | | Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3), or Figure 13 (as described at col. 24:61-col. 25:8).<br><br>[The Court requests the parties to discuss the summing element 11 at the hearing.] |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | col. 13, lines 22-25, and col. 24, line 61 - col. 25, line 8) including the transform coefficients, coding type signal, picture type signal, digital input signal, estimate error signal, inter/intra type signal, and fullness signal input to this element, and the quantized transform coefficients and quantization parameter output by this element;<br><br>scan selector circuit 23 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 14, and as described at col. 8, line 36 – col. 9, line 2 and col. 25, lines 9-25) including the quantized transform coefficients and coding type signal input to this element, and the ordered quantized transform coefficients output by this element; and | | |

-8-

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | variable word length and fixed word length encoder and multiplexer 24 (as shown in Fig. 1A and as described at col. 8, line 36 – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, and col. 13, line 63 – col. 14, line 1) including the ordered quantized transform coefficients, block class signal, quantization parameter, picture type signal, differential dc coefficient prediction, variable word length table select signal and differential motion vectors input to this element, and the coded transform coefficients output by this element; including all interconnections between these elements | | |
| | | *consistent with claims 1, 23, 24, 25 and 31* | *consistent with claims 1, 23, 24, 25 and 31* | | *consistent with claims 1, 23, 24, 25 and 31* |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | **groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. | **groups of digital representations:**<br><br>a number of macroblocks, submacroblocks, and blocks of picture elements, for example, 16x16 macroblocks of picture elements, 16x8 subblocks of picture elements, and 8x8 blocks of picture elements | | **groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. |
| **a means responsive to the digital video input signal for producing a field frame coding type signal which directs a selected one, but not both, of the frame coding means or the field coding means to code the digital video input signal** | | Function: producing a field frame coding type signal<br><br>Structure:<br>(1) block adaptive frame/field coding analyzer 14 (as shown in Fig. 1 and as described at col. 6:22-58, col. 5:66-6:3); and<br><br>(2) thresholder and comparator 240 (as shown in Fig. 5 and as described at col. 18:57-61). | Function: producing a field frame coding type signal which directs a selected one, but not both, of the frame coding means or the field coding means to code the digital video input signal<br><br>Structure: switching element 13a (as shown in Fig. 1A and as described at col. 13, lines 19-22) including the inter/intra type coding signal that controls this element; and | | Function: producing a field frame coding type signal<br><br>Structure:<br>block adaptive frame/field coding analyzer 14 (as shown in Fig. 1 and as described at col. 6:22-58, col. 5:66- 6:3)<br><br>[The Court requests the parties to discuss the switching element 13a and threshold and comparator 240.] |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | block adaptive frame/field coding analyzer 14 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 5, and as described at col. 6, lines 22-58 and col. 18, lines 11-68) including the digital video input signal or the estimate error signal input to this element, and the coding type signal output by this element; and including the interconnection between these elements | | |
| | | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**coding type:**<br><br><br>frame or field coding | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**coding type:**<br><br>frame coding or interlaced field coding | | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**coding type:**<br><br>frame or field coding |
| 2. The encoding apparatus of claim 1, in which the **fields** comprise alternating horizontal scan lines of the **frames** | | **fields:**<br><br>The "fields" in this claim refer to "interlaced fields" of claim 1. | *consistent with claims 2, 23, 24 and 31*<br><br>**fields:**<br><br>a set of odd horizontal | | *consistent with claims 2, 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame |

-11-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | scan lines and a set of even horizontal scan lines that together make up a complete picture from a video sequence | | consisting of groups of contiguous picture elements |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| 13. An apparatus for decoding a compressed digital video signal, comprising:<br><br>a **means for receiving a compressed digital video bit stream**; and | <u>Function:</u> receiving a compressed digital video bit steam<br><br><u>Structure:</u> input line 50 (as shown in Fig. 2 and described at col. 14 , lines 8-10) | Plaintiff agrees with Defendants' proposed construction.<br><br>However, plaintiff disputes that it is collaterally estopped. | *MPT is collaterally estopped from relitigating this term.*<br><br><u>Function:</u> receiving a compressed digital video bit steam<br><br><u>Structure:</u> input line 50 (as shown in Fig. 2 and described at col. 14 , lines 8-10) | <u>Function:</u> receiving a compressed digital video bit steam<br><br><u>Structure:</u> input line 50 (as shown in Fig. 2 and described at col. 14, lines 8-10) | <u>Function:</u> receiving a compressed digital video bit steam<br><br><u>Structure:</u> input line 50 (as shown in Fig. 2 and described at col. 14, lines 8-10) |
| a **means responsive to a motion compensation type signal for selectively and adaptively performing motion** | <u>Function:</u> selectively and adaptively performing motion compensated decoding of frames of the compressed digital video | Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term. | *MPT is collaterally estopped from relitigating this term.*<br><br><u>Structure:</u> circuit 100 (as | <u>Function:</u> selectively and adaptively performing motion compensated decoding of frames of the compressed | <u>Function:</u> selectively and adaptively performing motion compensated decoding of frames of the compressed digital video |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **compensated decoding of frames of the compressed video bit stream and fields of the compressed video bit stream.** | bit stream and fields of the compressed video bit stream | Structure:<br>(a) decoder 54 (as shown in Fig. 2 and described at col. 14:10-15, 8:62-68);<br><br>(b) block unformatter 72A (as described at col. 14:56-61, 6:59-66, col. 5:66-6:3) and Fig. 7 (as described at 19:19- 38);<br><br>(c) summing element 74 (as described at col. 14:60-68); and<br><br>(d) estimation circuit 100 (as shown in Fig. 2, and as described at col. 15:23-42), and<br><br>   i. Fig. 3 (as described at col. 15:47-col. 16:27, including previous picture store 100c) or<br><br>   ii. Fig. 4 (as described at col. 16:28-col. 18:10, including previous picture store 100c and next picture | shown in Fig. 2 and its internal circuitry as shown in Figs. 3, 4A, and 4B and as described at col. 15 line 22 to col. 18 line 10); circuit 94 (as shown in Fig. 2 and the circuitry within circuit 94 as shown and described in Figs. 15, 16A, and 16B, and the description of circuit 94 and its internal circuitry set forth in col. 15 lines 11-28 and in col. 25 line 26 to col. 27 line 34); summing element 92; picture stores 100C and 100A; circuit 54 (as shown in Fig. 2, and as described in Fig. 12 and at col. 14 lines 5-68 and col. 24 lines 47-60); circuit 80 (as shown in Fig. 2 and as described at col. 15 lines 4-10); and including all interconnections of these elements | digital video<br>bit stream and fields of the compressed video bit stream<br><br>Structure: circuit 100 (as shown in Fig. 2 and its internal circuitry as shown in Figs. 3, 4A, and 4B and as described at col. 15 line 22 to col. 18 line 10); circuit 94 (as shown in Fig. 2 and the circuitry within circuit 94 as shown and described in Figs. 15, 16A, and 16B, and the description of circuit 94 and its internal circuitry set forth in col. 15 lines 11-28 and in col. 25 line 26 to col. 27 line 34); summing element 92; picture stores 100C and 100A; circuit 54 (as shown in Fig. 2, and as described in Fig. 12 and at col. 14 lines 5-68 and col. 24 lines 47-60); circuit 80 (as shown in | bit stream and fields of the compressed video bit stream<br><br>Structure: circuit 100 (as shown in Fig. 2 and its internal circuitry as shown in Figs. 3, 4A, and 4B and as described at col. 15 line 22 to col. 18 line 10); circuit 94 (as shown in Fig. 2 and the circuitry within circuit 94 as shown and described in Figs. 15, 16A, and 16B, and the description of circuit 94 and its internal circuitry set forth in col. 15 lines 11-28 and in col. 25 line 26 to col. 27 line 34); summing element 92; picture stores 100C and 100A; circuit 54 (as shown in Fig. 2, and as described in Fig. 12 and at col. 14 lines 5-68 and col. 24 lines 47-60); circuit 80 (as shown in Fig. 2 and as described at col. |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | store 100a) or<br><br>iii. Fig. 3 and Fig. 4 (as described at col. 15:47-18:10, including previous picture store 100c and next picture store 100a) | | Fig. 2 and as described at col. 15 lines 4-10); and including all interconnections of these elements | 15 lines 4-10); and including all interconnections of these elements |
| | | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensation<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal | a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br><br>a signal that identifies one of two or more available modes of motion compensated decoding of a video signal |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an |

-14-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | image | | | image |
| | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 15 and 23-26*<br><br>***selectively:***<br>*MPT is collaterally estopped from relitigating this term.*<br><br>in a manner that selects from among two or more options | in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options |
| | | *consistent with claims 13, 26 and 32*<br><br>**adaptively:**<br><br>Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>The term should be construed as "capable of changing in response to a condition" | **adaptively:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>in a manner that changes in response to the motion compensation type signal | in a manner that changes in response to the motion compensation type signal | *consistent with claims 13, 26 and 32*<br><br>**adaptively:**<br><br>in a manner that changes in response to the motion compensation type signal |
| | **motion compensated decoding:** | **motion compensated decoding:** | **motion compensated decoding:**<br>*MPT is collaterally* | decoding a compressed video signal using data representing | **motion compensated decoding:** |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | decoding a compressed video signal using data representing motion vectors that was produced and transmitted during the compression process, where "decoding" means taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | decoding a compressed video signal using data representing motion vectors that was produced and transmitted during the compression process, where "decoding" means taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal<br><br>However, plaintiff disputes that it is collaterally estopped. | *estopped from relitigating this term.*<br><br>decoding a compressed video signal using data representing motion vectors that was produced and t1616ransmitted during the compression process, where "decoding" means taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | motion vectors that was produced and transmitted during the compression process, where "decoding" means taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | decoding a compressed video signal using data representing motion vectors that was produced and transmitted during the compression process, where "decoding" means taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal |
| | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>Plaintiff agrees with Defendants' proposed construction.<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original | taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | video signal | | |
| | | **selectively and adaptively performing motion compensated decoding:**<br><br>Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>This term should be construed as "performing motion compensated decoding in a manner that selects from among two or more options and that changes in response to a condition" | **selectively and adaptively performing motion compensated decoding:** *MPT is collaterally estopped from relitigating this term.*<br><br>performing motion compensated decoding in a manner that selects from among two or more options and that changes in response to the motion compensation type signal | performing motion compensated decoding in a manner that selects from among two or more options and that changes in response to the motion compensation type signal | **selectively and adaptively performing motion compensated decoding:**<br><br>performing motion compensated decoding in a manner that selects from among two or more options and that changes in response to the motion compensation type signal |

-17-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 14. The apparatus of claim 13, in which the **decoding** means comprises: | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal |

-18-

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **an adaptive inverse scanning means responsive to a coding type signal**. | | This element is not governed by 35 U.S.C. § 112(6).<br><br>If the Court determines that this element must be construed under 35 U.S.C. § 112(6), the Court should construe the element as follows:<br><br><u>Function:</u>  performing inverse scanning<br><br><u>Structure:</u><br>(1) inverse scan selector 64 (as shown in Fig. 2 and as described at col. 14:18-23); or<br><br>(2) Fig. 14 (as described at col. 25:9-25). | <u>Function:</u> adaptive inverse scanning responsive to a coding type signal<br><br><u>Structure:</u> inverse scan selector 64 (as shown in Fig. 2 and its internal circuitry as shown in Fig. 14, and as described at col. 14 lines 18-23 and col. 25 lines 9-25; configured to choose between at least two of the vertical scan pattern, the zigzag scan pattern, and the scan patterns shown in Figs. 1E and 1F) including the DCT coefficients, inter/intra type signal and coding type signal input to this element, and the inverse ordered DCT coefficients output by this element | | <u>Function:</u> adaptive inverse scanning responsive to a coding type signal<br><br><u>Structure:</u><br>(1) inverse scan selector 64 (as shown in Fig. 2 and as described at col. 14:18-23); or<br><br>(2) Fig. 14 (as described at col. 25:9-25). |
| | | *consistent with claims 14, 15, 31 and 33*<br><br>**adaptive:**<br><br>Plaintiff disputes that it is collaterally estopped from | *consistent with claims 14, 31 and 33*<br><br>**adaptive:**<br><br>*No construction is necessary.  This term* | | *consistent with claims 14, 31 and 33*<br><br>**adaptive:**<br><br>No construction is necessary.  This term |

-19-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | offering a proposed construction for this term.<br><br>This term should be construed consistent with the term "adaptively," defined above, as "capable of changing in response to a condition" | *should be given its ordinary meaning.* | | should be given its ordinary meaning. |
| | | **coding type:**<br><br>*consistent with claims 1, 14, 17, 23 and 26*<br><br>frame or field coding | **coding type:**<br><br>*consistent with claims 1, 14, 17, 23 and 26*<br><br>frame coding or interlaced field coding | | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**coding type:**<br><br>frame or field coding |
| 15. The apparatus of claim 13, in which the **decoding** means comprises: | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal<br><br>However, plaintiff disputes that it is collaterally | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | estopped. | | | |
| a **means responsive to a motion compensation type signal and selectively responsive to frame motion vectors and field motion vectors for producing an adaptive motion compensated estimate of a decoded video signal**; | Function: producing an adaptive motion compensated estimate of a decoded video signal | Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>Structure:<br>estimation circuit 100 (as shown in Fig. 2 and as described at col. 15:23-42) and<br><br>  i. Fig. 3 (as described at col. 15:47-col. 16:27, including previous picture store 100c) or<br><br>  ii. Fig. 4 (as described at col. 16:28-col. 18:10, including previous picture store 100c and next picture store 100a), or<br><br>  iii. Fig. 3 and Fig. 4 (as described at col. 15:47-18:10, including previous picture store 100c and next picture store 100a). | *MPT is collaterally estopped from relitigating this term.*<br><br>Structure: circuit 100 (as shown in Fig. 2 and its internal circuitry as shown in Figs. 3, 4A, and 4B and as described at col. 15 line 22 to col. 18 line 10); and picture stores 100C and 100A; including interconnections of these elements | Function: producing an adaptive motion compensated estimate of a decoded video signal<br><br>Structure: circuit 100 (as shown in Fig. 2 and its internal circuitry as shown in Figs. 3, 4A, and 4B and as described at col. 15 line 22 to col. 18 line 10); [ ] and picture stores 100C and 100A; including interconnections of these elements | Function: producing an adaptive motion compensated estimate of a decoded video signal<br><br>Structure: circuit 100 (as shown in Fig. 2 and its internal circuitry as shown in Figs. 3, 4A, and 4B and as described at col. 15 line 22 to col. 18 line 10); [ ] and picture stores 100C and 100A; including interconnections of these elements |

-21-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 15 and 23-26*<br><br>*selectively:*<br>*MPT is collaterally estopped from relitigating this term.*<br><br>in a manner that selects from among two or more options | in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options |
| | **frame motion vectors:**<br><br>motion vectors for producing signals representing frames of picture elements | **frame motion vectors:**<br><br>motion vectors for producing signals representing frames of picture elements<br><br>However, plaintiff disputes that it is collaterally estopped. | **frame motion vectors:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>motion vectors for producing signals representing frames of picture elements | motion vectors for producing signals representing frames of picture elements | **frame motion vectors:**<br><br>motion vectors for producing signals representing frames of picture elements |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensation<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal | a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal |
| | **decoded video signal:**<br><br>a video signal that has been decoded | **decoded video signal:**<br><br>a video signal that has been decoded.<br><br>However, plaintiff disputes that it is collaterally estopped. | **decoded video signal:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>a video signal that has been decoded | a video signal that has been decoded | **decoded video signal:**<br><br>a video signal that has been decoded |
| | | *consistent with claims 14, 15, 31 and 33*<br><br>**adaptive:**<br><br>Plaintiff disputes that it is collaterally estopped from | **adaptive:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>capable of changing in response to the motion | capable of changing in response to the motion compensation type signal | *consistent with claims 14, 15, 31 and 33*<br><br>**adaptive:**<br><br>capable of changing in response to the motion |

-23-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | offering a proposed construction for this term.<br><br>This term should be construed consistent with the term "adaptively," defined above, as "capable of changing in response to a condition" | compensation type signal | | compensation type signal |
| | **field motion vectors:**<br><br>motion vectors for producing signals representing fields of picture elements | **field motion vectors:**<br><br>motion vectors for producing signals representing fields of picture elements<br><br>However, plaintiff disputes that it is collaterally estopped. | **field motion vectors:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>motion vectors for producing signals representing fields of picture elements | motion vectors for producing signals representing fields of picture elements. | **field motion vectors:**<br><br>motion vectors for producing signals representing fields of picture elements |
| a **means responsive to the compressed digital video bit stream for producing a decoded estimate error signal**; and, | Function: producing a decoded estimate error signal | Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>Function: producing a decoded estimate error signal<br>Structure:<br><br>(a) decoder and | *MPT is collaterally estopped from relitigating this term.*<br><br>Function: producing a decoded estimate error signal<br><br>Structure: (as shown in Figs. 2, 7, 12, 13, and 14 and as described at col.14 | Function: producing a decoded estimate error signal<br><br>Structure: (as shown in Figs. 2, 7,12, 13, and 14 and as described at col.14 lines 5-68, at col. 19 lines 19-38, and at col. 24 line 47 to col. 25 line 25): circuit 54; circuit 64 | Function: producing a decoded estimate error signal<br><br>Structure: (as shown in Figs. 2, 7,12, 13, and 14 and as described at col.14 lines 5-68, at col. 19 lines 19-38, and at col. 24 line 47 to col. 25 line 25): circuit 54; circuit 64 |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | demultiplexer 54 (as shown in Fig. 2 and as described at col.14:10-18, col. 8:62-9:2, col. 9:14-22);<br><br>(b) inverse scan selector 64 (as shown in Fig. 2 and as described at col. 14:18-23);<br><br>(c) visibility matrix and dequantizer 66 (as shown in Fig. 2 and as described at col. 14:23-31, col. 7:27-45, col. 5:66- 6:3);<br><br>(d) inverse discrete cosine transform circuit 72 (as shown in Fig. 2 and as described at col. 14:45-50); and<br><br>(e) block unformatting circuit 72A (as shown in Fig. 2 and as described at col.14:56-61, col. 5:66-6:3, and col. 6:59-66, and Fig. 7 as described at col. 19:19-38). | lines 5-68, at col. 19 lines 19-38, and at col. 24 line 47 to col. 25 line 25): circuit 54; circuit 64 (see Fig. 14 for internal circuitry); circuit 66 (see Fig. 13 for internal circuitry); circuit 72; and circuit 72A (see Fig. 7 for internal circuitry); and all interconnections between these elements | (see Fig. 14 for internal circuitry); circuit 66 (see Fig. 13 for internal circuitry); circuit 72; and circuit 72A (see Fig. 7 for internal circuitry); and all interconnections between these elements | (see Fig. 14 for internal circuitry); circuit 66 (see Fig. 13 for internal circuitry); circuit 72; and circuit 72A (see Fig. 7 for internal circuitry); and all interconnections between these elements |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| a **means responsive to the adaptive motion compensated estimate and the estimate error signal for producing a decoded video signal**. | <u>Function</u>: producing a decoded video signal | Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br><u>Function</u>: producing a decoded video signal<br><br><u>Structure</u>: summing element 74 (as shown in Fig. 2 and as described at col. 14:50-68) | *MPT is collaterally estopped from relitigating this term.*<br><br><u>Function</u>: producing a decoded video signal<br><br><u>Structure</u>: (as shown in Fig. 2 and as described at col. 14 lines 50-68): summing element 74 and including all inputs and outputs of this element | <u>Function</u>: producing a decoded video signal<br><br><u>Structure</u>: (as shown in Fig. 2 and as described at col. 14 lines 50-68): summing element 74 and including all inputs and outputs of this element | <u>Function</u>: producing a decoded video signal<br><br><u>Structure</u>: (as shown in Fig. 2 and as described at col. 14 lines 50-68): summing element 74 and including all inputs and outputs of this element |
| 17. The apparatus of claim 13, in which the **decoding** means comprises: | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal | *consistent with claims 13, 14, 15 and 17*<br><br>**decoding:**<br><br>taking a compressed version of a video signal and reproducing either the original video signal or an estimate of the original video signal |

-26-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| a **means for receiving a compressed digital video signal comprising at least one DC coefficient representation related to the video signal**; | | <u>Function</u>: receiving a compressed digital video signal<br><br><u>Structure</u>: input line 50 (as shown in Fig. 2 and described at col. 14:8-10) | <u>Function</u>: receiving a compressed digital video signal comprising at least one DC coefficient representation related to the video signal<br><br><u>Structure</u>: variable word length decoder and demultiplexer 54 (as shown in Fig. 2 and as described at col. 14, lines 10-18, and the inverse of the operation of the encoder and multiplexer 24, as described at col. 8, line 36 – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, col. 13, line 63 – col. 14, line 1) including the bit stream input to this element | | <u>Function</u>: receiving a compressed digital video signal comprising at least one DC coefficient representation related to the video signal<br><br><u>Structure</u>: input line 50 (as shown in Fig. 2 and described at col. 14:8-10)<br><br>variable word length decoder and demultiplexer 54 (as shown in Fig. 2 and as described at col. 14, lines 10-18, and the inverse of the operation of the encoder and multiplexer 24, as described at col. 8, line 36 – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, col. 13, line 63 – col. 14, line 1) including the bit stream input to this element |
| a **means for producing an estimated DC coefficient in response to a coding** | | <u>Function</u>: producing an estimated DC coefficient | <u>Function</u>: producing an estimated DC coefficient in response to a coding | | <u>Function</u>: producing an estimated DC coefficient in response to a coding type |

-27-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **type signal**; and, | | Structure: prediction circuit 60 (as shown in Fig. 2 and as described at col. 14:37-40, col. 5:66-6:3) | type signal<br><br>Structure: intra DC coefficient prediction circuit 60 (as shown in Fig. 2, as described at col. 14, lines 36-39, and configured to operate in accordance with Fig. 8 (as described at col. 19, line 39 - col. 20, line 64) and Fig. 9 (as described at col. 20, line 65 – col. 21, line 49)) including the intra DC coefficient signal and coding type signal input to this element, and the intra DC coefficient prediction signal output by this element | | signal<br><br>Structure: prediction circuit 60 (as shown in Fig. 2 and as described at col. 14:37-40, col. 5:66-6:3), configured to operate in accordance with Fig. 8 (as described at col. 19, line 39 - col. 20, line 64)<br><br>[The Court requests the parties to discuss Figure 9, input signals, and output signals at the hearing.] |
| a **means for producing a decoded DC coefficient signal in response to the DC coefficient representation and the estimated DC coefficient**. | | Function: producing a decoded DC coefficient signal<br><br>Structure: summing element 58 (as shown in Fig. 2, and as described at col. 14:32-40) | Function: producing a decoded DC coefficient signal in response to the DC coefficient representation and the estimated DC coefficient<br><br>Structure: summing element 58 (as shown in Fig. 2 and as described at | | Function: producing a decoded DC coefficient signal in response to the DC coefficient representation and the estimated DC coefficient<br><br>Structure: summing element 58 (as shown in Fig. 2, and as |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | col. 14, lines 31-39) including the differential DC coefficient signal and intra DC coefficient prediction signal input to this element, and the intra DC transform coefficient signal output by this element | | described at col. 14:32-40) |
| | | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**coding type:**<br><br>frame or field coding | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**coding type:**<br><br>frame coding or interlaced field coding | | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**coding type:**<br><br>frame or field coding |
| 23. An apparatus for encoding digital video signals, comprising:<br><br>a **means for receiving a digital video input signal comprising a succession of digital representations of picture elements making up at least one video frame, the frame** | <u>Structure</u>: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | <u>Function</u>: receiving a digital video input signal<br><br><u>Structure</u>: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | <u>Function</u>: receiving a digital video input signal comprising a succession of digital representations of picture elements making up at least one video frame, the frame comprising a plurality of fields<br><br><u>Structure</u>: input line 10 (as | | <u>Function</u>: receiving a digital video input signal comprising a succession of digital representations of picture elements making up at least one video frame, the frame comprising a plurality of fields<br><br><u>Structure</u>: input line 10 (as shown in Fig. 1 and |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **comprising a plurality of fields;** | | | shown in Fig. 1 and described at col. 3:61-65) | | described at col. 3:61-65) |
| | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements | *consistent with claims 2, 23, 24 and 31*<br><br>**fields:**<br><br>a set of odd horizontal scan lines and a set of even horizontal scan lines that together make up a complete picture from a video sequence | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| **a means for selectively encoding groups of digital representations in the input signal relating to one of frames and fields;** | Function: selectively encoding groups of digital representations in the input signal relating to one of frames and fields | Function: selectively encoding groups of digital representations in the input signal relating to one of frames and fields<br><br>Structure:<br>(a) summing element 11 (as shown in Fig. 1 and as | Function: selectively encoding groups of digital representations in the input signal relating to one of frames and fields<br><br>Structure:<br>summing element 11 (as shown in Fig. 1A and as | | Function: selectively encoding groups of digital representations in the input signal relating to one of frames and fields<br><br>Structure:<br>(a) summing element 11 (as shown in Fig. 1 and as |

-30-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | described at col. 6:6-22); <br><br>(b) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3), and Fig. 6 (as described at col. 19:1-18); <br><br>(c) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19); and <br><br>(d) visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3) or Fig. 13 (as described at col. 24:61-col. 25:8). | described at col. 6 lines 6 – 22) including the digital video input signal and estimate of the video input signal input to this element, and the signal output by this element relating to the error between the digital video input signal and the estimate signal; <br><br>block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 6, and as described at col. 6, line 59 - col. 7, line 14 and col. 19, lines 1-18) including the coding type signal and the digital video input signal or the estimate error signal input to this element, and the blocks output by this element; <br><br>discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 | | described at col. 6:6-22); <br><br>(b) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3), and Fig. 6 (as described at col. 19:1-18); <br><br>(c) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19); and <br><br>(d) visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3) or Fig. 13 (as described at col. 24:61-col. 25:8). |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | and col. 7, lines 27-30) including the blocks input to this element and the transform coefficients output by this element;<br><br>visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 13, and as described at col. 7, line 27 - col. 8, line 5, col. 9, lines 19-22, col. 9, lines 34-37, col. 13, lines 22-25, and col. 24, line 61 - col. 25, line 8) including the transform coefficients, coding type signal, picture type signal, digital input signal, estimate error signal, inter/intra type signal, and fullness signal input to this element, and the quantized transform coefficients and quantization parameter output by this element;<br><br>scan selector circuit 23 (as | | |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | shown in Fig. 1A and its internal circuitry as shown in Fig. 14, and as described at col. 8, line 36 – col. 9, line 2 and col. 25, lines 9-25) including the quantized transform coefficients and coding type signal input to this element, and the ordered quantized transform coefficients output by this element; and<br><br>variable word length and fixed word length encoder and multiplexer 24 (as shown in Fig. 1A and as described at col. 8, line 36 – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, and col. 13, line 63 – col. 14, line 1) including the ordered quantized transform coefficients, block class signal, quantization parameter, picture type signal, differential dc coefficient | | |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | prediction, variable word length table select signal and differential motion vectors input to this element, and the coded transform coefficients output by this element; including all interconnections between these elements | | |
| | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements | *consistent with claims 2, 23, 24 and 31*<br><br>**fields:**<br><br>a set of odd horizontal scan lines and a set of even horizontal scan lines that together make up a complete picture from a video sequence | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements |
| | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>a number of macroblocks, submacroblocks, and blocks of picture elements, | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | therefore does not require construction. | for example, 16x16 macroblocks of picture elements, 16x8 subblocks of picture elements, and 8x8 blocks of picture elements | | therefore does not require construction. |
| | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 15 and 23-26*<br><br>*selectively:*<br>*MPT is collaterally estopped from relitigating this term.*<br><br>in a manner that selects from among two or more options | in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| a **means responsive to the video input signal prior to encoding to ascertain a predetermined** | | <u>Function</u>: ascertain a predetermined characteristic present in the input signal | <u>Function</u>: ascertain a predetermined characteristic present in the input signal prior to | | <u>Function</u>: ascertain a predetermined characteristic present in the input signal prior to |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **characteristic present in the input signal prior to encoding for producing a field/frame encoding type signal which directs the encoding means to encode a selected one, but not both, of the groups of digital representations relating to frames and fields in the input signal**. | | <u>Structure</u>:<br><br>(1) block adaptive frame/field coding analyzer 14 (as shown in Fig. 1 and as described at col. 6:22-58, col. 5:66-6:3); and<br><br>(2) submacro block vertical correlation computer 244, submacro block vertical correlation computer 252, and macro block vertical correlation computer 236 (as shown in Fig. 5 and as described at col. 18:14-20, 18:27-51). | encoding for producing a field/frame encoding type signal which directs the encoding means to encode a selected one, but not both, of the groups of digital representations relating to frames and fields in the input signal<br><br><u>Structure</u>:<br>switching element 13a (as shown in Fig. 1A and as described at col. 13, lines 19-22) including the inter/intra type coding signal that controls this element; and<br><br>block adaptive frame/field coding analyzer 14 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 5, and as described at col. 6, lines 22-58 and col. 18, lines 11-68) including the video input signals or the estimate error signal input to this element, and the coding | | encoding for producing a field/frame encoding type signal which directs the encoding means to encode a selected one, but not both, of the groups of digital representations relating to frames and fields in the input signal<br><br>(1) block adaptive frame/field coding analyzer 14 (as shown in Fig. 1 and as described at col. 6:22-58, col. 5:66- 6:3); and<br><br>(2) submacro block vertical correlation computer 244, submacro block vertical correlation computer 252, and macro block vertical correlation computer 236 (as shown in Fig. 5 and as described at col. 18:14-20, 18:27-51). |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | type signal output by this element; and including the interconnection between these elements | | |
| | | **field/frame coding type:**<br><br>*consistent with claims 1, 14, 17, 23 and 26*<br><br>frame or field coding | **field/frame coding type:**<br><br>*consistent with claims 1, 14, 17, 23 and 26*<br><br>frame coding or interlaced field coding | | **field/frame coding type:**<br><br>*consistent with claims 1, 14, 17, 23 and 26*<br><br>frame or field coding |
| | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>a number of macroblocks, submacroblocks, and blocks of picture elements, for example, 16x16 macroblocks of picture elements, 16x8 subblocks of picture elements, and 8x8 blocks of picture elements | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. |
| 24. The apparatus of claim 23, in which the means for encoding comprises a **means for selectively** | <u>Function</u>: selectively transforming first groups of digital representations relating to one of frames of | <u>Function</u>: selectively transforming first groups of digital representations relating to one of frames of | <u>Function</u>: selectively transforming first groups of digital representations relating to one of frames of | | <u>Function</u>: selectively transforming first groups of digital representations relating to one of frames of |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| **transforming first groups of digital representations relating to one of frames of picture elements and fields of picture elements into second groups of digital representations relating to one of frames of picture elements and fields of picture elements**. | picture elements and fields of picture elements into second groups of digital representations relating to one of frames of picture elements and fields of picture elements | picture elements and fields of picture elements into second groups of digital representations relating to one of frames of picture elements and fields of picture element <br><br> Structure: <br> (a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3) and Fig. 6 (as described at col. 19:1-18); and <br><br> (c) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19). | picture elements and fields of picture elements into second groups of digital representations relating to one of frames of picture elements and fields of picture elements <br><br> Structure: <br> switching element 13a (as shown in Fig. 1A and as described at col. 13, lines 19-22) including the inter/intra type coding signal that controls this element; <br><br> block adaptive frame/field coding analyzer 14 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 5, and as described at col. 6, lines 22 – 58, col. 7, lines 38-40, and col. 18, lines 11-68) including the digital video input signal or the estimate error signal input to this element, and the coding type signal output by this element; | | picture elements and fields of picture elements into second groups of digital representations relating to one of frames of picture elements and fields of picture elements <br><br> Structure: <br> (a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3) and Fig. 6 (as described at col. 19:1-18); and <br><br> (b) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19). |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 6, and as described at col. 6, line 59 - col. 7, line 14 and col. 19, lines 1-18), including the coding type signal and the digital video input signal or the estimate error signal input to this element, and the blocks output by this element; and<br><br>discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 and col. 7, lines 27-30), including the blocks input to this element and the transform coefficients output by this element; including all interconnections between these elements | | |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements | *consistent with claims 2, 23, 24 and 31*<br><br>**fields:**<br><br>a set of odd horizontal scan lines and a set of even horizontal scan lines that together make up a complete picture from a video sequence | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements |
| | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>a number of macroblocks, submacroblocks, and blocks of picture elements, for example, 16x16 | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | construction. | macroblocks of picture elements, 16x8 subblocks of picture elements, and 8x8 blocks of picture elements | | construction. |
| | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options | *consistent with claims 13, 15 and  23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br>*MPT is collaterally estopped from relitigating this term.*<br><br>in a manner that selects from among two or more options | in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options |
| 25. The apparatus of claim 24, in which the means for **selectively** transforming comprises a **means for transforming groups of digital representations in the input video signal into groups of frequency coefficients related to the input video signal** | Function: transforming groups of digital representations in the input video signal into groups of frequency coefficients related to the input video signal | Function: transforming groups of digital representations in the input video signal into groups of frequency coefficients related to the input video signal<br><br>Structure: discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19) | Function: transforming groups of digital representations in the input video signal into groups of frequency coefficients related to the input video signal<br><br>Structure: discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 and col. 7, | | Function: transforming groups of digital representations in the input video signal into groups of frequency coefficients related to the input video signal<br><br>Structure: discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19) |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | lines 27-30) including the blocks input to this element and the transform coefficients output by this element | | |
| | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>a number of macroblocks, submacroblocks, and blocks of picture elements, for example, 16x16 macroblocks of picture elements, 16x8 subblocks of picture elements, and 8x8 blocks of picture elements | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. |
| | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options | *consistent with claims 13, 15 and  23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options<br><br>However, plaintiff disputes | *consistent with claims 13, 15 and 23-26*<br><br>*selectively:*<br>*MPT is collaterally estopped from relitigating this term.*<br><br>in a manner that selects from among two or more | in a manner that selects from among two or more options | *consistent with claims 13, 15 and 23-26*<br><br>**selectively:**<br><br>in a manner that selects from among two or more options |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | that it is collaterally estopped. | options | | |
| 26. The apparatus of claim 24, in which the means for **selectively** transforming comprises a means for **adaptively performing a discrete cosine transform of the input video signal in response to the frame/field encoding type signal.** | | <u>Function</u>: adaptively performing a discrete cosine transform of the input video signal<br><br><u>Structure</u>:<br><br>(a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 7:5-col. 7:10, col. 5:66-6:3) and Fig. 6 (as described at col. 19:1-18); and<br><br>(b) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19) | <u>Function</u>: adaptively performing a discrete cosine transform of the input video signal in response to the frame/field encoding type signal<br><br><u>Structure</u>: block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 6, and as described at col. 6, line 59 to col. 7, line 14 and col. 19, lines 1-18) including the coding type signal and the digital video input signal or the estimate error signal input to this element, and the blocks output by this element; and<br><br>discrete cosine transform circuit 16 (as shown in Fig. 1Aand as described at col. 6, line 62 – col. 7, line 19 and col. 7, lines 27-30), including the blocks input to this element and the | | <u>Function</u>: adaptively performing a discrete cosine transform of the input video signal in response to the frame/field encoding type signal<br><br><u>Structure</u>:<br><br>(a) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 7:5-col. 7:10, col. 5:66-6:3) and Fig. 6 (as described at col. 19:1-18); and<br><br>(b) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:19) |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | transform coefficients output by this element; including all interconnections between these elements | | |
| | | *consistent with claims 13, 26 and 32*<br><br>**adaptively:**<br><br>Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>The term should be construed as "capable of changing in response to a condition" | *consistent with claims 26 and 32*<br><br>**adaptively:**<br><br>*No construction is necessary. This term should be given its ordinary meaning.* | | *consistent with claims 26 and 32*<br><br>**adaptively:**<br><br>No construction is necessary. This term should be given its ordinary meaning. |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | **frame/field coding type:**<br><br>*consistent with claims 1, 14, 17, 23 and 26*<br><br>frame or field coding | **frame/field coding type:**<br><br>*consistent with claims 1, 14, 17, 23 and 26*<br><br>frame coding or interlaced field coding | | *consistent with claims 1, 14, 17, 23 and 26*<br><br>**frame/field coding type:**<br><br>frame or field coding |
| 27.The apparatus of claim 24, in which the predetermined characteristic comprises **a correlation between predetermined portions of the digital video input signal** | | This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. | a vertical correlation between successive horizontal lines of a frame macroblock and a vertical correlation between evenly numbered horizontal lines and a vertical correlation between oddly numbered horizontal lines in corresponding field submacroblocks | | This term should be given its plain meaning to one of skill in the art, and therefore does not require construction. |
| 28. The apparatus of claim 24, in which the encoding means comprises a **means for performing motion compensation** | Function: performing motion compensation | Function: performing motion compensation<br><br>Structure:<br><br>(a) summing element 11 (as shown in Fig. 1 and as described at col. 6:6-22);<br><br>(b) prediction selector 38B (as shown in Fig. 1 and as described at col. 10:23-48, | Function: performing motion compensation<br><br>Structure: motion estimation circuit 37 (as shown in Fig. 1B and as described at col. 10, lines 11-18, col. 12, lines 10-16, and col. 12, lines 37-42) including the digital video input signal, signals relating to the contents of | | Function: performing motion compensation<br><br>Structure:<br><br>(a) summing element 11 (as shown in Fig. 1 and as described at col. 6:6-22);<br><br>(b) prediction selector 38B (as shown in Fig. 1 and as described at col. 10:23-48, |

-45-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | col. 12:10-12:36) and<br><br>i. Fig. 3 (as described at col. 15:47-col. 16:27, including previous picture store 36c) or<br><br>ii. Fig. 4 (as described at col. 16:28-col. 18:10, including previous picture store 36c and next picture store 36a), or<br><br>iii. Fig. 3 and Fig. 4 (as described at col. 15:47-18:10, including previous picture store 36c and next picture store 36a). | the stores 36a and 36c, and the picture type signal input to this element, and the motion vectors output by this element;<br><br>estimation circuit 38 (as shown in Fig. 1B and its internal circuitry as shown in Figs. 3, 4A, and 4B, and as described at col. 10, line 14 – col. 12, line 36, and col. 15 line 47 to col. 18 line 10) including the motion vectors, picture type signal, and contents of the next picture store 36a and the previous picture store 36c, input to this element, and the motion compensation type signal and estimate of the video input signal output by this element; and<br><br>next picture store 36a and previous picture store 36c (as shown in Figs. 1B, 3, 4A, and 4B, and as described at col. 9, line 68 | | col. 12:10-12:36) and<br><br>i. Fig. 3 (as described at col. 15:47-col. 16:27, including previous picture store 36c) or<br><br>ii. Fig. 4 (as described at col. 16:28-col. 18:10, including previous picture store 36c and next picture store 36a), or<br><br>iii. Fig. 3 and Fig. 4 (as described at col. 15:47-18:10, including previous picture store 36c and next picture store 36a). |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | – col. 10, line 10, col. 15, lines 55-57, col. 16, lines 35-37, and col. 16, lines 40-42) including the frames of video data input to and output by these elements; including all interconnections between these elements | | |
| 29. The apparatus of claim 24, in which the encoding means comprises a **means for quantizing the digital video input signal** | Function: quantizing the digital video input signal | Function: quantizing the digital video input signal<br><br>Structure: visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3), or Fig. 13 (as described at col. 24:61-col. 25:8) | Function: quantizing the digital video input signal<br><br>Structure: visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 13, and as described at col. 7, line 27 - col. 8, line 5, col. 9, lines 19-22, col. 9, lines 34-37, col. 13, lines 22-25, and col. 24, line 61 to col. 25, line 8) including the transform coefficients, coding type signal, picture type signal, digital input signal, estimate error signal, inter/intra type signal, and fullness signal input to this element, and | | Function: quantizing the digital video input signal<br><br>Structure: visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3), or Fig. 13 (as described at col. 24:61-col. 25:8) |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | the quantized transform coefficients and quantization parameter output by this element | | |
| 30. The apparatus of claim 24, in which the encoding means comprises a **means for performing variable word length encoding** | <u>Function</u>: performing variable word length encoding | <u>Function</u>: performing variable word length encoding<br><br><u>Structure</u>: encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 8:62-68, col. 9:14-22) | <u>Function</u>: performing variable word length encoding<br><br><u>Structure</u>: variable word length choice analyzer 23a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 10, configured to use the tables shown in Figs. 1G-1N, and as described at col. 9, lines 3-13) including the ordered quantized transform coefficients and picture type signal input to this element, and the variable word length table select signal output by this element;<br><br>scan selector circuit 23 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 14, and as | | <u>Function</u>: performing variable word length encoding<br><br><u>Structure</u>: encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 8:62-68, col. 9:14-22) |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | described at col. 8, line 36 – col. 9, line 2 and col. 25, lines 9-25) including the quantized transform coefficients and coding type signal input to this element, and the ordered quantized transform coefficients output by this element; and<br><br>variable word length and fixed word length encoder and multiplexer 24 (as shown in Fig. 1A and as described at col. 8, line 36 – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, and col. 13, line 63 – col. 14, line 1) including the ordered quantized transform coefficients, block class signal, quantization parameter, picture type signal, transform coefficients, differential dc coefficient prediction, variable word length table select signal | | |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | and differential motion vectors input to this element, and the coded transform coefficients output by this element; including all interconnections between these elements | | |
| 31. An apparatus for encoding digital video signals, comprising:<br><br>**a means for receiving a digital video input signal comprising a succession of digital representations of picture elements making up at least one video frame, the frame comprising a plurality of fields** | <u>Structure:</u> input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | <u>Function:</u> receiving a digital video input signal<br><br><u>Structure:</u> input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | <u>Function:</u> receiving a digital video input signal comprising a succession of digital representations of picture elements making up at least one video frame, the frame comprising a plurality of fields<br><br><u>Structure:</u> input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | | <u>Function:</u> receiving a digital video input signal comprising a succession of digital representations of picture elements making up at least one video frame, the frame comprising a plurality of fields<br><br><u>Structure:</u> input line 10 (as shown in Fig. 1 and described at col. 3:61-65) |
| | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements | *consistent with claims 2, 23, 24 and 31*<br><br>**fields:**<br><br>a set of odd horizontal scan lines and a set of even horizontal scan lines that together make up a | | *consistent with claims 23, 24 and 31*<br><br>**fields:**<br><br>subsets of a frame consisting of groups of contiguous picture elements |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | complete picture from a video sequence | | |
| a **means for performing adaptive motion compensated encoding of groups of digital representations in the input signal relating to one of frames and fields in the input signal**; and, | Function: performing adaptive motion compensated encoding of groups of digital representations in the input signal relating to one of frames and fields in the input signal | Function: performing adaptive motion compensated encoding of groups of digital representations in the input signal relating to one of frames and fields in the input signal | Function: performing adaptive motion compensated encoding of groups of digital representations in the input signal relating to one of frames and fields in the input signal | | Function: performing adaptive motion compensated encoding of groups of digital representations in the input signal relating to one of frames and fields in the input signal |
| | | Structure (a) prediction selector 38B (as shown in Fig. 1 and as described at col. 10:23-48, col. 12:10-12:36) and | Structure: motion vector prediction circuit 41 (as shown in Fig. 1A and the circuitry within circuit 41 as shown and described in Figs. 15, 16A, and 16B, and the description of circuit 41 and its internal circuitry set forth in col. 12 lines 39-49 and in col. 25 line 26 - col. 27 line 34); | | Structure (a) prediction selector 38B (as shown in Fig. 1 and as described at col. 10:23-48, col. 12:10-12:36) and |
| | | i. Fig. 3 (as described at col. 15:47-col. 16:27, including previous picture store 36c) or | | | i. Fig. 3 (as described at col. 15:47-col. 16:27, including previous picture store 36c) or |
| | | ii. Fig. 4 (as described at col. 16:28-col. 18:10, including previous picture store 36c and next picture store 36a), or | variable word length and fixed word length encoder and multiplexer 24 (as shown in Fig. 1A and as described at col. 8, line 36 – col. 9 line 34, col. 12 | | ii. Fig. 4 (as described at col. 16:28-col. 18:10, including previous picture store 36c and next picture store 36a), or |
| | | iii. Fig.3 and Fig. 4 (as described at col. 15:47- | | | iii. Fig.3 and Fig. 4 (as described at col. 15:47- |

-51-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | 18:10, including previous picture store 36c and next picture store 36a);<br><br>(b) summing element 11 (as shown in Fig. 1 and as described at col. 6:6-22);<br><br>(c) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3), and Fig. 6 (as described at col. 19:1-18);<br><br>(d) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:10); and<br><br>(e) visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66-6:3) or Fig. 13 (as described at col. 24:61-col. 25:8). | lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, and col. 13, line 63 – col. 14, line 1) including the ordered quantized transform coefficients, block class signal, quantization parameter, the picture type signal, and differential motion vectors input to this element, and the coded transform coefficients output by this element; and<br><br>summing element 42 (as shown in Fig. 1A and as described at col. 12 lines 50-53) including the motion vector estimate and the motion vector signal input to this element, and the differential motion vector signal output by this element; including all interconnections between these elements | | 18:10, including previous picture store 36c and next picture store 36a);<br><br>(b) summing element 11 (as shown in Fig. 1 and as described at col. 6:6-22);<br><br>(c) block formatting circuit 15A (as shown in Fig. 1 and as described at col. 6:59-66, col. 5:66-6:3), and Fig. 6 (as described at col. 19:1-18);<br><br>(d) discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-col. 7:10); and<br><br>(e) visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1 and as described at col. 7:27-45, col. 5:66- 6:3) or Fig. 13 (as described at col. 24:61-col. 25:8). |
| | | *consistent with claims 14,* | *consistent with claims 14,* | | *consistent with claims 14,* |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | *15, 31 and 33*<br><br>**adaptive:**<br><br>Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>This term should be construed consistent with the term "adaptively," defined above, as "capable of changing in response to a condition" | *31 and 33*<br><br>**adaptive:**<br><br>*No construction is necessary. This term should be given its ordinary meaning.* | | *31 and 33*<br><br>**adaptive:**<br><br>No construction is necessary. This term should be given its ordinary meaning |
| | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete picture from a video sequence | | *consistent with claims 1, 2, 13, 15, 23, 24, 26 and 31*<br><br>**frame:**<br><br>a complete set of digital representations for an image |
| | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>a number of macroblocks, | | *consistent with claims 1, 23, 24, 25 and 31*<br><br>**groups of digital representations:**<br><br>This term should be given |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | its plain meaning to one of skill in the art, and therefore does not require construction. | submacroblocks, and blocks of picture elements, for example, 16x16 macroblocks of picture elements, 16x8 subblocks of picture elements, and 8x8 blocks of picture elements | | its plain meaning to one of skill in the art, and therefore does not require construction. |
| a **means responsive to the video input signal prior to encoding for producing a motion compensation type signal for controlling the adaptive motion compensated encoding means** | | <u>Function</u>: producing a motion compensation type signal<br><br><u>Structure</u>: motion compensated prediction analyzer 38A (as shown in Fig. 1 and as described at col. 12:25-30). | <u>Function</u>: producing a motion compensation type signal for controlling the adaptive motion compensated encoding means<br><br><u>Structure</u>: motion estimation circuit 37 (as shown in Fig. 1B and as described at col. 10, lines 11-18, col. 12, lines 10-16, and col. 12, lines 37-42) including the digital video input signal, signals relating to the contents of the stores 36a and 36c, and the picture type signal input to this element, and the motion vectors output by this element; | | <u>Function</u>: producing a motion compensation type signal for controlling the adaptive motion compensated encoding means<br><br><u>Structure</u>: motion compensated prediction analyzer 38A (as shown in Fig. 1 and as described at col. 12:25-30).<br><br>[The Court requests the parties to discuss the motion estimation circuit 37 and the next picture store 36a at the hearing.] |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | estimation circuit 38 (as shown in Fig. 1B and its internal circuitry as shown in Figs. 3, 4A, and 4B, and as described at col. 10, line 14 – col. 12, line 36, and col. 15 line 47 - col. 18 line 10) including the motion vectors, picture type signal, and contents of the next picture store 36a and the previous picture store 36c, input to this element, and the motion compensation type signal and estimate of the video input signal output by this element; and<br><br>next picture store 36a and previous picture store 36c (as shown in Figs. 1B, 3, 4A, and 4B, and as described at col. 9, line 68 – col. 10, line 10, col. 15, lines 55-57, col. 16, lines 35-37, and col. 16, lines 40-42) including the frames of video data input to and output by these | | |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | elements; including all interconnections between these elements | | |
| | | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensation<br><br>However, plaintiff disputes that it is collaterally estopped. | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br><br>*MPT is collaterally estopped from relitigating this term.*<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal | a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal | *consistent with claims 13, 15 and 31*<br><br>**motion compensation type signal:**<br><br>a signal that identifies one of two or more available modes of motion compensation to be used in motion compensated decoding of a video signal |
| 32. a **means for receiving digital video input signals** | Function: receiving digital video input signals<br><br>Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | Function: receiving a digital video input signal<br><br>Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | Function: receiving digital video input signals<br><br>Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) | | Function: receiving digital video input signals<br><br>Structure: input line 10 (as shown in Fig. 1 and described at col. 3:61-65) |
| a **means for performing variable word length encoding adaptively in response to the video input signals** | | Function: performing variable word length encoding adaptively<br><br>Structure: | Function: performing variable word length encoding adaptively in response to the video input signals | | Function: performing variable word length encoding adaptively in response to the video input signals. |

-56-

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | a) variable word length choice analyzer 23A (as shown in Fig. 1 and described at col. 9:3-8 and as shown in Figure 10 and as described at col. 21:50-23:23), and encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30); *see also* col. 4:65-68; or<br><br>b) encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30) and<br><br>i. scan selector 23 (as described at col. 8:36-9:8); or<br><br>ii. Fig. 14 (as described at col. 25:9-25) | Structure:<br>block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 6, and as described at col. 6, line 59 - col. 7, line 14 and col. 19, lines 1-18) including the coding type signal and the digital video input signal or the estimate error signal input to this element, and the blocks output by this element;<br><br>discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 and col. 7, lines 27-30) including the blocks input to this element and the transform coefficients output by this element;<br><br>visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 13, and as | | Structure:<br><br>a) variable word length choice analyzer 23A (as shown in Fig. 1 and described at col. 9:3-8 and as shown in Figure 10 and as described at col. 21:50-23:23), and encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30); *see also* col. 4:65-68; or<br><br>b) encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30) and<br><br>i. scan selector 23 (as described at col. 8:36- 9:8); or<br><br>ii. Fig. 14 (as described at col. 25:9-25)<br><br>[The Court requests the parties to discuss the visibility matrix and perceptual quantizer 19, |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | described at col. 7, line 27 - col. 8, line 5, col. 9, lines 19-22, col. 9, lines 34-37, col. 13, lines 22-25, and col. 24, line 61 - col. 25, line 8) including the transform coefficients, coding type signal, picture type signal, digital input signal, estimate error signal, inter/intra type signal, and fullness signal input to this element, and the quantized transform coefficients and quantization parameter output by this element;<br><br>variable word length choice analyzer 23a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 10, configured to use the tables shown in Figs. 1G-1N, and as described at col. 9, lines 3-13) including the ordered quantized transform coefficients and picture type signal input to this | | variable word length choice analyzer 23a, and variable word length and fixed word length encoder and multiplexer 24 at the hearing.] |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | element, and the variable word length table select signal output by this element; scan selector circuit 23 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 14, and as described at col. 8, line 36 – col. 9, line 2 and col. 25, lines 9-25) including the quantized transform coefficients and coding type signal input to this element, and the ordered quantized transform coefficients output by this element; and variable word length and fixed word length encoder and multiplexer 24 (as shown in Fig. 1A and as described at col. 8, line 36 – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, and col. 13, line 63 – col. 14, line 1) including the | | |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | ordered quantized transform coefficients, block class signal, quantization parameter, picture type signal, transform coefficients, differential dc coefficient prediction, variable word length table select signal and differential motion vectors input to this element, and the coded transform coefficients output by this element; including all interconnections between these elements | | |
| | | *consistent with claims 13, 26 and 32*<br><br>**adaptively***:*<br><br>Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>The term should be construed as "capable of changing in response to a condition" | *consistent with claims 26 and 32*<br><br>**adaptively***:*<br><br>*No construction is necessary.  This term should be given its ordinary meaning.* | | *consistent with claims 26 and 32*<br><br>**adaptively***:*<br><br>No construction is necessary.  This term should be given its ordinary meaning. |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| 33. The apparatus of claim 32, further comprising:<br><br>a **means of transforming the digital video input signals into transform coefficients**; | Function: transforming the digital video input signals into transform coefficients | Function: transforming the digital video input signals into transform coefficients<br><br>Structure: discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-7:30) | Function: transforming the digital video input signals into transform coefficients<br><br>Structure: block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 6, and as described at col. 6, line 59 - col. 7, line 14 and col. 19, lines 1-18), including the coding type signal and the digital video input signal or the estimate error signal input to this element and the blocks output by this element; and<br><br>discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 and col. 7, lines 27-30), including the blocks input to this element and the transform coefficients output by this element; including the interconnection between these elements | | Function: transforming the digital video input signals into transform coefficients<br><br>Structure: discrete cosine transform circuit 16 (as shown in Fig. 1 and as described at col. 7:5-7:30)<br><br>[The Court requests the parties to discuss the block formatting circuit 15a at the hearing.] |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| the **encoding means being responsive to the transform coefficients for performing adaptive variable word length coding** | | <u>Function</u>: performing adaptive variable word length coding<br><br><u>Structure</u>:<br><br>a) variable word length choice analyzer 23A (as shown in Fig. 1 and described at col. 9:3-8 and as shown in Figure 10 and as described at col. 21:50- 23:23), and encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30); *see also* col. 4:65-68; or<br><br>b) encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30) and<br>    i. scan selector 23 (as described at col. 8:36- 9:8); or<br>    ii. Fig. 14 (as described at col. 25:9-25) | The proper term for construction is:<br><br>"**a means for performing variable world length encoding adaptively in response to the video input signals**"<br>…<br>"**the encoding means being responsive to the transform coefficients for performing adaptive variable word length encoding**"<br><br><u>Function</u>: performing variable word length encoding adaptively in response to the video input signals and the transform coefficients<br><br><u>Structure</u>: block formatting circuit 15a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 6, and as described at col. 6, line 59 - col. 7, line 14 and col. | | <u>Function</u>: performing adaptive variable word length coding<br><br><u>Structure</u>:<br><br>a) variable word length choice analyzer 23A (as shown in Fig. 1 and described at col. 9:3-8 and as shown in Figure 10 and as described at col. 21:50- 23:23), and encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30); see also col. 4:65-68; or<br><br>b) encoder and multiplexer 24 (as shown in Fig. 1 and as described at col. 9:8-30) and<br>    i. scan selector 23 (as described at col. 8:36- 9:8); or<br>    ii. Fig. 14 (as described at col. 25:9-25)<br><br>[The Court requests the |

Amended Claim Construction Chart – U.S. Patent No. 5,227,878
United States District Court, Southern District of California
Case No. 09-cv-0278 H (CAB)

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | 19, lines 1-18) including the coding type signal and the digital video input signal or the estimate error signal input to this element, and the blocks output by this element; discrete cosine transform circuit 16 (as shown in Fig. 1A and as described at col. 6, line 62 – col. 7, line 19 and col. 7, lines 27-30) including the blocks input to this element and the transform coefficients output by this element; visibility matrix selector and perceptual quantizer 19 (as shown in Fig. 1A and its internal circuitry as shown in Fig. 13, and as described at col. 7, line 27 - col. 8, line 5, col. 9, lines 19-22, col. 9, lines 34-37, col. 13, lines 22-25, and col. 24, line 61 - col. 25, line 8) including the transform coefficients, | | parties to discuss the block formatting circuit 15a, the visibility matrix selector and perceptual quantizer 19, the variable word length choice analyzer 23a, and the variable word length and fixed word length encoder and multiplexer 24.] |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | coding type signal, picture type signal, digital input signal, estimate error signal, inter/intra type signal, and fullness signal input to this element, and the quantized transform coefficients and quantization parameter output by this element;<br><br>variable word length choice analyzer 23a (as shown in Fig. 1A and its internal circuitry as shown in Fig. 10, configured to use the tables shown in Figs. 1G- 1N, and as described at col. 9, lines 3-13) including the ordered quantized transform coefficients and picture type signal input to this element, and the variable word length table select signal output by this element;<br><br>scan selector circuit 23 (as shown in Fig. 1A and its | | |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | internal circuitry as shown in Fig. 14, and as described at col. 8, line 36 – col. 9, line 2 and col. 25, lines 9-25) including the quantized transform coefficients and coding type signal input to this element, and the ordered quantized transform coefficients output by this element; and<br><br>variable word length and fixed word length encoder and multiplexer 24 (as shown in Fig. 1A and as described at col. 8, line 36 – col. 9 line 34, col. 12 lines 54-56, col. 12, lines 60-64, col. 13, lines 26-28, and col. 13, line 63 – col. 14, line 1) including the ordered quantized transform coefficients, block class signal, quantization parameter, picture type signal, transform coefficients, differential dc coefficient | | |

**Amended Claim Construction Chart – U.S. Patent No. 5,227,878**
**United States District Court, Southern District of California**
**Case No. 09-cv-0278 H (CAB)**

| CLAIM TERM | AGREED PROPOSED CONSTRUCTION | PLAINTIFF'S PRELIMINARY CONSTRUCTION | DEFENDANTS' PRELIMINARY CONSTRUCTION | COURT'S PREVIOUS CONSTRUCTION | COURT'S CONSTRUCTION |
|---|---|---|---|---|---|
| | | | prediction, variable word length table select signal and differential motion vectors input to this element, and the coded transform coefficients output by this element; including all interconnections between these elements | | |
| | | *consistent with claims 14, 15, 31 and 33*<br><br>**adaptive:**<br><br>Plaintiff disputes that it is collaterally estopped from offering a proposed construction for this term.<br><br>This term should be construed consistent with the term "adaptively," defined above, as "capable of changing in response to a condition" | *consistent with claims 14, 31 and 33*<br><br>**adaptive:**<br><br>*No construction is necessary.  This term should be given its ordinary meaning.* | | *consistent with claims 14, 31 and 33*<br><br>**adaptive:**<br><br>No construction is necessary.  This term should be given its ordinary meaning. |

---

[1] As amended by the Certificate of Correction.